1                 UNITED STATES DISTRICT COURT

2                NORTHERN DISTRICT OF OHIO

3                   EASTERN DIVISION

4

5 HODELL—NATCO INDUSTRIES, INC.,  )
                                 )
6            Plaintiff,            )
                                 )
7 v.                             ) Case No. 1:08—CV—02755
                                 )
8 SAP AMERICA, INC., et al.,     )
                                 )
9           Defendants.           )
  _____)

10

11

12

13

14      VIDEOTAPED/VIDEOCONFERENCE DEPOSITION OF

15                   UDI ZIV

16               TEL AVIV, ISRAEL

17               JUNE 25, 2012

18

19

20

21

22

23

24

25 REPORTED BY:  BRENDA MATZOV, CA CSR NO. 9243

1              Videotaped/videoconference deposition of UDI

2    ZIV, taken in the above-entitled cause pending in the

3    United States District Court, for the Northern District

4    of Ohio, Eastern Division, pursuant to notice, before

5    BRENDA MATZOV, CA CSR 9243, at Gross, Kleinhendler,

6    Hodak, Halevy, Greenberg & Co., 1 Azrieli Center, Round

7    Tower, 39th Floor, Tel Aviv, Israel (and simultaneously

8    in Cleveland, Ohio and Philadelphia, Pennsylvania), on

9    Monday, the 25th day of June, 2012, at 5:18 p.m.

10

11

12   APPEARANCES:

13   FOR PLAINTIFF HODELL-NATCO INDUSTRIES, INC.:

14           KOEHLER NEAL, LLC
             By:  P. WESLEY LAMBERT, ESQ.
15                JAMES F. KOEHLER, ESQ.
                  (both via videoconference in Ohio)
16           3330 Erieview Tower
             1301 East Ninth Street
17           Cleveland, Ohio 44114
             (216) 539-9370 / Fax (216) 916-4369
18           wlambert@koehlerneal.com
             jkoehler@koehlerneal.com
19

20   FOR DEFENDANTS SAP AMERICA, INC., and SAP AG:

21           DRINKER BIDDLE & REATH, LLP
             By:  GREGORY J. STAR, ESQ.
22                JOSEPH M. KELLEHER, ESQ.
                  (both via videoconference in Pennsylvania)
23           One Logan Square, Suite 2000
             Philadelphia, Pennsylvania 19103-6996
24           (215) 988-2734 / Fax (215) 988-2757
             gregory.star@dbr.com
25           joseph.kelleher@dbr.com

```
 1   APPEARANCES (Continued):

 2   FOR LSI-LOWERY, INC., and IBIS:

 3           REMINGER, ATTORNEYS AT LAW
             By:  ROY A. HULME, ESQ.
 4                (via videoconference in Ohio)
             101 West Prospect Avenue
 5           Suite 1400
             Cleveland, Ohio 44115-1093
 6           (216) 687-1311 / Fax (216) 687-1841
             rhulme@reminger.com

 7

 8   ALSO PRESENT:

 9           DORON MATZOV, Videographer

10           DANIEL GAMULKA, Advocate (in Israel)

11           KEVIN REIDL, Hodell-Natco (in Ohio)

12           WILLIAM REX, Hodell-Natco (in Ohio)

13

14

15

16

17

18

19

20

21

22

23

24

25
```

```
 1                      I N D E X

 2
     WITNESS
 3
     Udi Ziv
 4

 5
     EXAMINATION                              PAGE
 6
     By Mr. Lambert                              9
 7
     By Mr. Hulme                          159, 173
 8
     By Mr. Star                               172
 9

10

11

12                   E X H I B I T S

13   NUMBER          DESCRIPTION            MARKED

14   Exhibit 240     Document from SAP Entitled "SAP
                     Business One 'Sweet Spot' Overview
15                   for Partners," Undated
                     (No Bates Number)            28
16
     Exhibit 241     E-mail from Gilad Gruber to Udi
17                   Ziv, Dated April 18, 2005, Subject:
                     "Dev 2005 Checkpoint 28-3.ppt"
18                   and Related Printout of PowerPoint
                     Presentation Entitled "2005
19                   Development Checkpoint," Dated
                     March 28, 2005
20                   (Bates SAP00013221 to 13237)   31

21   Exhibit 242     Printout of PowerPoint Presentation
                     from SAP Entitled "Update on B1
22                   Business Cases," Undated
                     (Bates SAP00013242 to 13261)   36
23

24

25
```

JUNE 25, 2012 – UDI ZIV

```
 1              E X H I B I T S (Continued)

 2    NUMBER            DESCRIPTION                    MARKED

 3    Exhibit 243       Printout of PowerPoint Presentation
                        from SAP Entitled "SAP Business
 4                      One, 2006 Plan," Dated December 13,
                        2005
 5                      (Bates SAP00013029 to 13044)        53

 6    Exhibit 244       Printout of PowerPoint Presentation
                        from SAP Entitled "B1 Performance
 7                      Requirements, Document Version 1.0,"
                        Dated January 4, 2006
 8                      (Bates SAP00013045 to 13072)        63

 9    Exhibit 245       E-mail from Daniel Kraus to Udi
                        Ziv, Dated April 13, 2007, Subject:
10                      "RE:  Dan Lowery – Hodell–Natco"
                        and Related E-mail String
11                      (Bates SAP00002780 to 2782)        104

12    Exhibit 246       E-mail from Geoffrey Ashley to
                        Ralf Mehnert–Meland and Others,
13                      Dated April 16, 2007, Subject:
                        "RE:  Dan Lowery – Performance
14                      Issues at Hodell–Natco" and
                        Related E-mail String
15                      (Bates SAP00002692 to 2695)        113

16    Exhibit 247       E-mail from Udi Ziv to Daniel Kraus
                        and Others, Dated April 25, 2007,
17                      Subject:  "FW:  Dan Lowery – Fw:
                        Dan Lowery – Personal Update" and
18                      Related E-mail String
                        (Bates SAP00003644 to 3645)        120
19
      Exhibit 248       Printout of PowerPoint Presentation
20                      from SAP Entitled "Quality Gate,
                        Planning to Development (P2D),"
21                      Dated January 12, 2006
                        (Bates SAP00013073 to 13126)       128
22
      Exhibit 249       Printout of PowerPoint Presentation
23                      from SAP Entitled "SBS Roll–Out &
                        KT:  Requested Budget for 2007,"
24                      Dated February 11, 2007
                        (Bates SAP00013130 to 13150)       132
25
```

JUNE 25, 2012 – UDI ZIV

```
 1              E X H I B I T S (Continued)

 2     NUMBER           DESCRIPTION                    MARKED

 3     Exhibit 250      Printout of PowerPoint Presentation
                        from SAP Entitled "Moving B1
 4                      Forward," Dated March 17, 2006
                        (Bates SAP00013182 to 13191)        133
 5
       Exhibit 251      E-mail from Gadi Shamia to Udi Ziv,
 6                      Dated March 13, 2006, Subject:  "FW:
                        Slides for Conference Call," and
 7                      Related E-mail String and Attachment
                        (Bates SAP00013192 to 13195)        136
 8

 9

10

11                      E X H I B I T S

12              P R E V I O U S L Y   M A R K E D
                                                     INITIAL
13     NUMBER           DESCRIPTION                 REFERENCE

14     Exhibit 69       E-mail from Michael Sotnick to
                        Daniel Kraus and Others, Dated
15                      April 12, 2007, Subject:  "RE:
                        Dan Lowery – Hodell–Natco" and
16                      Related E-mail String
                        (Bates SAP00005570 to 5574)          86
17
       Exhibit 70       E-mail from Elliott Ross to Daniel
18                      Kraus and Others, Dated April 13,
                        2007, Subject:  "RE:  Dan Lowery –
19                      2nd SOS from Partner for Help" and
                        Related E-mail String
20                      (Bates SAP00002669 to 2670)         163

21     Exhibit 77       E-mail from Udi Ziv to Daniel
                        Kraus and Others, Dated April 15,
22                      2007, Subject:  "RE:  Dan Lowery –
                        2nd SOS from Partner for Help" and
23                      Related E-mail String
                        (Bates SAP00004609 to 4613)         106
24

25
```

JUNE 25, 2012 – UDI ZIV

```
1                    E X H I B I T S

2             P R E V I O U S L Y   M A R K E D
                                              INITIAL
3    NUMBER          DESCRIPTION           REFERENCE

4    Exhibit 79      E-mail from Dan Lowery to Daniel
                     Kraus and Others, Dated April 16,
5                    2007, Subject:  "Dan Lowery -
                     Hodell Performance" and Related
6                    E-mail String
                     (Bates SAP00000910 to 0918)      122
7
     Exhibit 119     Printout of PowerPoint Presentation
8                    from SAP Entitled "Sizing
                     Transaction Volumes," Dated
9                    July 17, 2006
                     (No Bates Number)                152
10
     Exhibit 124     Document from SAP Entitled
11                   "SAP Business One Statement of
                     Direction, Release 2005," Dated
12                   April 25, 2005
                     (No Bates Number)                144
13
     Exhibit 129     Document from SAP Entitled
14                   "Statement of Direction, SAP
                     Business One 2006," Dated
15                   March 2006
                     (No Bates Number)                147
16
     Exhibit 130     Printout of PowerPoint Presentation
17                   from SAP Entitled "Business
                     Co-Innovation," Dated 2005
18                   (No Bates Number)                152

19

20

21

22         Q U E S T I O N S   I N S T R U C T E D

23              N O T   T O   A N S W E R

24                    (None.)

25
```

JUNE 25, 2012 - UDI ZIV

|       |    |                                                                    |
|-------|----|--------------------------------------------------------------------|
|       | 1  | P R O C E E D I N G S                                              |
|       | 2  |                                                                    |
| 17:18:58 | 3  | THE VIDEOGRAPHER:  This is the beginning                        |
| 17:18:58 | 4  | of Tape 1 in the video deposition of Udi Ziv, being             |
| 17:19:05 | 5  | held at the Gross Kleinhendler law office, Tel Aviv,            |
| 17:19:10 | 6  | Israel.  This deposition is being taken on June 25th,           |
| 17:19:14 | 7  | 2012, at 5:18 p.m., in the matter of Hodell-Natco               |
| 17:19:22 | 8  | Industries, Inc., versus SAP America, Inc., et al.,             |
| 17:19:29 | 9  | Case No. 1:08-CV-02755, being heard in the United               |
| 17:19:41 | 10 | States District Court, Northern District of Ohio,              |
| 17:19:45 | 11 | Eastern Division.                                                |
| 17:19:47 | 12 | The court reporter is Brenda Matzov,                            |
| 17:19:49 | 13 | the videographer is Doron Matzov, both from Israel              |
| 17:19:55 | 14 | Deposition Services.                                             |
| 17:19:57 | 15 | Would counsel please state their appearances.                   |
| 17:20:03 | 16 | MR. LAMBERT:  Wes Lambert, on behalf of                        |
| 17:20:05 | 17 | Hodell-Natco.                                                    |
| 17:20:09 | 18 | MR. HULME:  Roy Hulme, H-u-l-m-e, on behalf                    |
| 17:20:13 | 19 | of LSI-Lowery and IBIS.                                          |
| 17:20:16 | 20 | MR. STAR:  Greg Star and Joe Kelleher, on                      |
| 17:20:19 | 21 | behalf of SAP America and SAP AG.                               |
| 17:20:24 | 22 | THE VIDEOGRAPHER:  Would the court reporter                     |
| 17:20:25 | 23 | please swear in the witness.                                     |
|       | 24 | //                                                                 |
|       | 25 | //                                                                 |

JUNE 25, 2012 - UDI ZIV

```
 1                    UDI ZIV,

 2          called as a witness, being first duly

 3          sworn, was examined and testified as

 4          hereinafter set forth:

 5

 6                    EXAMINATION

 7   BY MR. LAMBERT:
```

17:20:35   8        Q.   Good evening, Mr. Ziv.  My name is Wes

17:20:41   9   Lambert.  We haven't formally met, but I represent

17:20:43  10   Hodell-Natco Industries in its lawsuit against SAP

17:20:48  11   America and SAP AG.

17:20:50  12             Are you familiar with this case?

17:20:52  13        A.   Yes.

17:20:54  14        Q.   Okay.  Can you hear me all right?

17:20:56  15        A.   Yes, I can.

17:20:58  16        Q.   Okay.  Have you ever had your deposition

17:21:01  17   taken before?

17:21:01  18        A.   No.

17:21:04  19        Q.   You have not?

17:21:05  20        A.   No.

17:21:07  21        Q.   Okay.  I'm going to ask you a series of

17:21:10  22   questions.  It's going to be -- my questions and your

17:21:12  23   answers are going to be recorded by the stenographer

17:21:16  24   that's sitting to your right [sic].  And it's also

17:21:18  25   being recorded by videotape.

17:21:20  1          A.    Uh-huh.

17:21:21  2          Q.    You're under oath, as you would be in court.

17:21:23  3    Please give me an opportunity to finish my question

17:21:27  4    before you answer so that everything can be taken down

17:21:30  5    clearly.  If you don't understand any of my questions,

17:21:32  6    please let me know, and I will attempt to make it

17:21:37  7    more clear.  Otherwise, I'm going to presume that

17:21:39  8    you understood my question when you answered it.

17:21:42  9          And we'll -- we'll try to go relatively

17:21:46  10   quickly since I know it's getting late there.  If you --

17:21:47  11   but if you need a break at any time, please let me know,

17:21:52  12   and we'll certainly do so.

17:21:55  13          Is that okay?

17:21:56  14         A.    Yeah.  Sounds good.

17:21:58  15         Q.    Okay.  What did you do to prepare for giving

17:22:00  16   your testimony today?

17:22:03  17         A.    I had a call -- a single call with the --

17:22:05  18   SAP America's lawyers.  They're sitting on the other

17:22:09  19   side of the video.

17:22:12  20         Q.    Okay.  Did you review any documents?

17:22:15  21         A.    Yeah.  I did see some documents during the

17:22:18  22   call.

17:22:18  23         Q.    Okay.  Are you being represented by SAP --

17:22:20  24   are you being represented by Mr. Star and -- and the

17:22:25  25   Drinker Biddle firm in this deposition?

17:22:26   1        A.    Correct.

17:22:35   2        Q.    Have you spoken with anyone currently or

17:22:37   3   formerly employed with SAP with regard to this lawsuit?

17:22:41   4        A.    No.

17:22:46   5        Q.    Are you familiar with the name LSI-Lowery

17:22:48   6   Systems?

17:22:50   7        A.    Only from reading the -- few of the documents

17:22:53   8   that were sent to me.

17:22:56   9        Q.    Okay.  Are you aware that they're the SAP

17:22:59  10   business partner that sold Business One to Hodell-Natco?

17:23:03  11        A.    Yes, I am.

17:23:07  12        Q.    Okay.  Have you had any communications with

17:23:08  13   anyone at LSI regarding this lawsuit?

17:23:11  14        A.    Not that I recall.

17:23:14  15        Q.    Okay.  Have you had any communications with

17:23:16  16   anyone else regarding the lawsuit?

17:23:18  17        A.    No.

17:23:22  18        Q.    Who are you currently employed by?

17:23:23  19        A.    A company called Nice Systems.

17:23:29  20        Q.    What do you do with Nice Systems?

17:23:30  21        A.    I'm the president of the Enterprise Group

17:23:35  22   at Nice.

17:23:39  23        Q.    Can you just give me a summary of your --

17:23:41  24   your job duties and responsibilities?

17:23:43  25        A.    My current job?

17:23:46   1        Q.   Yes.

17:23:49   2        A.   Nice is built out of three divisions or

17:23:51   3   groups.  I'm responsible for one of them, which is

17:23:54   4   selling to -- mainly to contact centers and trading

17:23:58   5   floors, mainly voice recording systems, speech analytic

17:24:02   6   systems, workforce management, workforce optimization,

17:24:06   7   and other similar systems.  I'm responsible for

17:24:08   8   strategy, products.  That's basically it.

17:24:14   9        Q.   Are you a shareholder at Nice?

17:24:17  10        A.   Only via employee options.

17:24:21  11        Q.   Okay.  Who did you work for prior to Nice?

17:24:30  12        A.   I was a -- long history.  Top Tier Software,

17:24:36  13   which was acquired by SAP in 2001.  And then for SAP

17:24:41  14   until 2007.  I was self-employed for about a year and

17:24:48  15   a half and then joined Nice on [sic] November of '08.

17:24:56  16        Q.   What part of -- what month in 2007 did you

17:25:03  17   leave SAP?

17:25:07  18        A.   I think my employ -- employment ended on [sic]

17:25:10  19   October, if I recall correctly.  I left my position

17:25:14  20   a few months before.  I don't recall exactly the date.

17:25:25  21        Q.   What was your -- your position with SAP while

17:25:28  22   you were there?

17:25:31  23        A.   I had two roles, basically.  One was

17:25:32  24   the general manager of SAP Labs in Israel, which is

17:25:39  25   a development or R&D lab for SAP.  And the other is

17:25:43  1    the general manager of what was called Small Business

17:25:48  2    Solutions for SAP.  The latter was I think since 2004,

17:25:55  3    if I recall correctly, until 2007.  I'm not sure about

17:26:00  4    the dates.

17:26:07  5         Q.   And I'm sorry.  Who did you work for prior

17:26:09  6    to SAP?

17:26:11  7         A.   All the way from beginning of history?  Top

17:26:13  8    Tier Software from --

17:26:15  9         Q.   No.

17:26:15  10        A.   No?  Just before?

17:26:16  11        Q.   Just immediately prior.

17:26:18  12        A.   Prior to SAP?  Top Tier Soft --

17:26:21  13        Q.   Yeah.

17:26:22  14        A.   Top Tier Software, which was acquired by SAP.

17:26:25  15        Q.   Top --

17:26:25  16        A.   Top Tier.

17:26:25  17        Q.   Okay.

17:26:26  18        A.   T-o-p, T-i-e-r.

17:26:28  19        Q.   Is that the same company -- I've seen the

17:26:35  20   name TopManage software.

17:26:37  21             Is that the same thing?

17:26:37  22        A.   No.  Different company.

17:26:39  23        Q.   What's TopManage?

17:26:42  24        A.   TopManage --

17:26:42  25        Q.   What is TopManage?

17:26:43  1        A.    TopManage was a company SAP acquired -- I
17:26:46  2   don't recall when -- after 2001 for sure, which was --
17:26:51  3   the main product of that company was called Menahel,
17:26:56  4   which is -- turned to be business -- SAP Business
17:27:02  5   One after the acquisition.
17:27:05  6        Q.    Okay.  Did you have any participation or
17:27:11  7   involvement in the sale of -- of TopManage to SAP
17:27:15  8   business -- or SAP?
17:27:16  9        A.    No.
17:27:19  10       Q.    Were you employed by SAP when it was -- when
17:27:23  11  TopManage was acquired by SAP?
17:27:25  12       A.    Yes, I was.
17:27:29  13       Q.    Did you have any role in reviewing the --
17:27:32  14  what was the name -- strike that.
17:27:34  15           What was the name of the software -- of SAP
17:27:37  16  Business One prior to its acquisition by SAP?
17:27:41  17       A.    The Hebrew name was Menahel.  I don't know
17:27:45  18  how to spell it in -- M-e-n-a -- M-e-n-a-h-e-l, I guess.
17:27:51  19  I think the English name was TopManage, but I'm not
17:27:54  20  sure.
17:27:59  21       Q.    Okay.  And did you have any role in reviewing
17:28:03  22  the TopManage software when it was being acquired by
17:28:07  23  SAP?
17:28:08  24       A.    I don't recall that I did.
17:28:13  25       Q.    Do you know why SAP wanted to buy TopManage?

17:28:20   1       A.   Basically to get into the small business

17:28:23   2   solutions business.

17:28:30   3       Q.   They didn't have a product offering in that --

17:28:33   4   in that market segment at the time?

17:28:37   5       A.   Not that I know of.  No.

17:28:44   6       Q.   Would you agree with me that, when TopManage

17:28:47   7   was acquired by SAP, it was only looked at as an interim

17:28:52   8   solution that would ultimately be replaced by another

17:28:57   9   product?

17:28:58  10       A.   I don't know.

17:28:58  11       Q.   You don't have any knowledge in that regard?

17:29:01  12       A.   No, I don't.

17:29:05  13       Q.   Do you have an opinion as to whether TopManage

17:29:09  14   and what ultimately became Business One was expected

17:29:12  15   to be a long-term solution in that market segment for

17:29:18  16   SAP?

17:29:19  17       A.   I -- I don't have any knowledge of what was

17:29:21  18   the intent in the acquisition.  I know for a fact that

17:29:27  19   it was -- the product was carried on.  So -- but these

17:29:30  20   are facts.  I don't know what was the intention.

17:29:43  21       Q.   Do you know anything about the -- the capacity

17:29:47  22   of the TopManage software at the time it was acquired

17:29:52  23   by SAP?

17:29:58  24            MR. STAR:  Objection to form.

17:29:58  25            You can go ahead and answer.

JUNE 25, 2012 - UDI ZIV

17:29:58    1            (Court reporter clarification.)

17:30:03    2            THE WITNESS:  I -- I didn't hear, Greg, what

17:30:04    3    you said.  Sorry.

17:30:06    4            MR. STAR:  I just made an objection to the

17:30:08    5    question.  But you can go ahead and answer it, if you

17:30:12    6    understand it.

17:30:12    7            THE WITNESS:  No, I don't know.

17:30:14    8            MR. STAR:  You'll hear me do that from time

17:30:15    9    to time.

17:30:16   10            THE WITNESS:  Yeah.  Okay.

17:30:17   11            No, I just -- I'm not sure I understand what

17:30:17   12    "capacity" is.  So if you can be clear.

17:30:23   13        Q.    BY MR. LAMBERT:  Do you -- at the time

17:30:25   14    TopManage was acquired by SAP, did you have an

17:30:29   15    understanding as to the maximum number of current --

17:30:33   16    of concurrent users the software could support?

17:30:36   17        A.    No, I did not.

17:30:37   18        Q.    Okay.  How about transaction volume, same

17:30:42   19    question?

17:30:42   20        A.    No.  No knowledge.

17:30:49   21        Q.    In your job duties with SAP, did you have

17:30:51   22    any responsibility for overseeing marketing?

17:30:55   23        A.    No.

17:31:00   24        Q.    How about development efforts?

17:31:03   25        A.    Yes.

                         JUNE 25, 2012 - UDI ZIV

17:31:05   1        Q.   For what products?

17:31:11   2        A.   For the first few months of my employment by

17:31:14   3   SAP of the -- what was called the SAP Portal.  And then

17:31:19   4   from 2004, some -- sometime in 2004, for the Business

17:31:25   5   One product and for another product we code-named

17:31:30   6   Cyprus, which was -- never went to -- never went live.

17:31:35   7        Q.   Okay.  What was the -- what was Cyprus going

17:31:42   8   to be used as?

17:31:44   9             MR. STAR:  Objection.

17:31:45  10             You can go ahead and answer.

17:31:48  11             THE WITNESS:  Okay.  Cyprus was a -- a very

17:31:51  12   small business package, targeting almost [sic] home

17:31:58  13   offices, few employees.

17:32:03  14        Q.   BY MR. LAMBERT:  Why did it never go live?

17:32:05  15        A.   I don't know.  I left the company before it

17:32:07  16   did, and I think it never materialized.

17:32:14  17        Q.   During what time periods were you -- I guess

17:32:17  18   for lack of a better word -- involved with SAP Business

17:32:21  19   One?

17:32:24  20        A.   Sometime in 2004 until I left my role, which

17:32:29  21   was sometime in 2007.

17:32:40  22        Q.   Why did you leave SAP?

17:32:45  23        A.   Personal decision to go do other things.

17:32:54  24        Q.   Did you have any dispute or anything with SAP

17:32:57  25   that occasioned your departure?

| | | |
|---|---|---|
| 17:33:00 | 1 | A.   No. |
| 17:33:03 | 2 | Q.   Do you have any post-employment agreement |
| 17:33:06 | 3 | with anyone at SAP? |
| 17:33:08 | 4 | A.   Repeat the question, please. |
| 17:33:10 | 5 | Q.   Do you have any post-employment agreements, |
| 17:33:14 | 6 | such as a severance agreement or anything, with SAP? |
| 17:33:18 | 7 | A.   I did when I left, but not anymore. |
| 17:33:23 | 8 | Q.   Okay.  Do you have any agreements that |
| 17:33:26 | 9 | constrain your ability to testify today? |
| 17:33:28 | 10 | A.   No. |
| 17:33:31 | 11 | Q.   Do you still do any work with SAP? |
| 17:33:33 | 12 | A.   No. |
| 17:33:36 | 13 | Q.   Do you have any business relationship with |
| 17:33:37 | 14 | SAP currently? |
| 17:33:42 | 15 | A.   Nice Systems does have a very minor business |
| 17:33:46 | 16 | relationship, but extremely minor. |
| 17:33:51 | 17 | Q.   What's the nature of that relationship? |
| 17:33:53 | 18 | A.   Basically connectivity of the Nice products |
| 17:33:58 | 19 | into the SAP products.  So it's mostly a technical |
| 17:34:02 | 20 | relationship. |
| 17:34:07 | 21 | Q.   When you left SAP in 2007, what was the target |
| 17:34:12 | 22 | market for Business One? |
| 17:34:17 | 23 | MR. STAR:  Objection to form. |
| 17:34:18 | 24 | You can answer. |
| 17:34:19 | 25 | THE WITNESS:  Define "target market." |

JUNE 25, 2012 – UDI ZIV

17:34:23  1      Q.   BY MR. LAMBERT:  Well, what –– what kinds of
17:34:26  2  companies was SAP Business One being marketed to?
17:34:33  3      A.   Mainly small businesses.  I don't recall
17:34:36  4  exactly what the boundary was for –– for "small" or
17:34:41  5  "very small."  But the target was small businesses
17:34:44  6  or I should say ––
17:34:46  7      Q.   You don't recall how ––
17:34:47  8      A.   No.
17:34:47  9      Q.   Go ahead.
17:34:48  10      A.   No.  Either small businesses, just for
17:34:50  11  completeness, or subsidiaries of large enterprises
17:34:54  12  that are small subsidiaries.  That was the –– the
17:34:57  13  two target markets, small businesses and subsidiaries.
17:35:01  14      Q.   Was the target market defined in terms of
17:35:06  15  number of users?
17:35:09  16      A.   I don't recall exactly how we defined it.
17:35:11  17  But "concurrent users" was a –– was a good definition.
17:35:16  18  Yeah.
17:35:17  19      Q.   Do you recall, when you left in 2007, what
17:35:19  20  the target market in terms of concurrent users was?
17:35:24  21      A.   No, I don't.
17:35:26  22      Q.   How about transaction volume?
17:35:28  23      A.   Same answer.  I don't.
17:35:33  24      Q.   But do you recall that was a relevant factor
17:35:35  25  in defining the target market?

JUNE 25, 2012 – UDI ZIV

17:35:38   1        A.   No.  I don't, actually.

17:35:44   2        Q.   Why not?

17:35:45   3        A.   Why don't I recall?  I don't know why I don't

17:35:48   4   recall.

17:35:49   5        Q.   No.  Do you -- was it not used as a -- as a --

17:35:54   6   as a limiting factor in define -- was -- was transaction

17:35:57   7   volume not used as a limiting factor in defining target

17:36:00   8   market?

17:36:00   9        A.   No, I said I don't -- I don't recall.  I

17:36:03  10   don't know.

17:36:03  11        Q.   You don't recall one way or the other?

17:36:06  12        A.   Yeah.  Correct.

17:36:06  13        Q.   Okay.  Do you know anything about the

17:36:12  14   architecture of the SAP Business One software?

17:36:14  15        A.   I knew a bit about it in the past.  What do

17:36:21  16   I remember today?  Very little, if any.

17:36:25  17        Q.   Well, what do you -- what's your understanding

17:36:27  18   of the term "architecture" as it's used to describe

17:36:30  19   software?

17:36:33  20        A.   Mostly technical building blocks and how they

17:36:38  21   connect and interface with each other.

17:36:42  22        Q.   Was SAP Business One a two-tier architecture

17:36:46  23   product?

17:36:48  24        A.   Yes, it was, as far as I recall.

17:36:52  25        Q.   Okay.  Are there inherent limitations in a --

17:36:56  1    in a -- in software that's two-tier architecture?

17:37:05  2        A.   Generically -- again, I don't remember exactly

17:37:07  3    how Business One is built.  But a two-tier application,

17:37:09  4    you have business logic on the -- on the client versus

17:37:15  5    a two -- a three-tier where the business logic resides

17:37:20  6    centrally.  So in terms of distribution of -- of

17:37:22  7    software, it's more complicated, et cetera.  That's

17:37:27  8    as much as I can say.

17:37:29  9        Q.   Well, does two-tier architecture limit the

17:37:33  10   scalability of the software?

17:37:37  11       A.   Not necessarily.

17:37:42  12       Q.   Why do you say "not necessarily"?

17:37:45  13       A.   I mean, generically speaking, I think two-tier

17:37:49  14   applications can be very scalable and can be extreme --

17:37:51  15   extremely not scalable.  But that's generic.  It has

17:37:57  16   nothing to do with -- with anything specific.

17:38:00  17       Q.   Well, the -- the two-tier architecture of

17:38:04  18   SAP Business One, which end of that spectrum do you

17:38:08  19   feel it fell on?

17:38:09  20       A.   I don't -- I don't know.

17:38:13  21       Q.   You don't recall?

17:38:16  22       A.   You know, I -- I mean, I don't recall the

17:38:18  23   numbers, and I don't know exactly what you mean "what

17:38:22  24   end of the scale it fell on."

17:38:25  25       Q.   Well, was SAP Business One extremely scalable,

JUNE 25, 2012 - UDI ZIV

17:38:29  1   as you said some two-tier architectures can be?  Or was

17:38:32  2   it very limited in the scalability?

17:38:36  3        A.   I think -- I don't -- I mean, I don't know.

17:38:38  4   It's -- it's subjective.  It's completely subjective.

17:38:41  5   Obviously, it was -- it was somewhere in between those

17:38:46  6   two terms, I assume, but extremely subjective.

17:38:56  7        Q.   Do you know whether SAP's acquisition of

17:39:01  8   two-tier architecture software was consistent with or

17:39:06  9   inconsistent with its existing strategy for software

17:39:12 10   platforms?

17:39:14 11        A.   I don't know.

17:39:25 12        Q.   Do you recall what the marketing strategy

17:39:27 13   in terms of target market for Business One was in 2004

17:39:34 14   when you became involved with the product?

17:39:38 15        A.   What do you mean by "marketing strategy"?

17:39:43 16        Q.   Well, the target market in terms of concurrent

17:39:46 17   users.

17:39:47 18        A.   No.  I don't recall.

17:39:58 19        Q.   Do you recall the target market for Business

17:40:00 20   One changing during the course of your involvement with

17:40:06 21   the product?

17:40:10 22        A.   No.  I don't recall whether we changed it or

17:40:13 23   not.  No.

17:40:14 24        Q.   Is it that you don't recall one way -- one

17:40:19 25   way or the other or you don't recall it changing?

JUNE 25, 2012 - UDI ZIV

17:40:21  1          A.    No, I don't recall one way or the other.

17:40:25  2          Q.    Okay.  Do you recall whether SAP conducted

17:40:33  3    tests of Business One's capabilities?

17:40:37  4          A.    Yes, we did.

17:40:41  5          Q.    What kinds of tests were conducted?

17:40:44  6          A.    A few types.  Unit tests from testing each

17:40:53  7    component as a unit individually and then functionality

17:40:58  8    testing on the overall product and then load testing,

17:41:02  9    which is usually done automatically for -- for capacity.

17:41:12  10         Q.    Is load testing, well, the -- the form of

17:41:15  11   testing that would have been done to determine the

17:41:18  12   maximum number of concurrent users that the product

17:41:21  13   could support?

17:41:26  14         A.    Theoretically speaking, yes.  Although it's --

17:41:26  15   it's impossible to separate, you know, one parameter

17:41:31  16   from the other.

17:41:32  17              So -- so, obviously, when -- when you load

17:41:35  18   test the system, you -- you take different parameters

17:41:39  19   like number of items in the catalog, number of lines

17:41:42  20   in an order, and number of concurrent users, and --

17:41:45  21   and mix them together to -- and possibly others that

17:41:49  22   I don't recall -- and then -- and to come up with what

17:41:51  23   is a typical capacity, I guess.

17:41:57  24         Q.    Do you recall the maximum number of concurrent

17:42:00  25   users that SAP tested Business One with?

                        JUNE 25, 2012 - UDI ZIV

17:42:04 1      A.   No, I don't.

17:42:10 2      Q.   Where were the -- the testing results you just

17:42:13 3 spoke of, where were they recorded or maintained?

17:42:21 4      A.   I actually don't know.  They're -- I'm sure

17:42:25 5 there are documents about it, but I don't recall where

17:42:29 6 and -- and how it was stored.

17:42:31 7      Q.   Was it kept in -- in your office, or was it

17:42:36 8 kept in another location?

17:42:40 9      A.   I'm sure it was kept somewhere in the building

17:42:43 10 where my office was, where the testing -- or at least

17:42:47 11 some of them were -- was conducted, some of the testing.

17:42:50 12 But I -- I -- I don't know.

17:42:56 13     Q.   Do you know any individuals that would have

17:42:58 14 maintained files relating to the testing results?

17:43:04 15     A.   At the time, if I recall correctly -- and

17:43:06 16 I'm not sure if was the full period of my employment

17:43:09 17 with Business One -- the -- the person responsible for

17:43:12 18 testing, her name was Tali Naim.  And --

17:43:16 19     Q.   Can you spell her name?

17:43:20 20     A.   I -- I hope so.  T-a-l-i, I think she spelled

17:43:25 21 it.  N-a-i-m.  She was responsible for the testing of --

17:43:29 22 of Business One.

17:43:38 23     Q.   And she was located in your office in Israel?

17:43:41 24     A.   Correct.

17:43:45 25     Q.   Just so I'm clear, did you work primar --

| | | |
|---|---|---|
| 17:43:47 | 1 | or solely out of an office in Israel, or did you have |
| 17:43:50 | 2 | other office locations? |
| 17:43:53 | 3 | A.   My -- myself, I -- I worked only out of |
| 17:43:57 | 4 | Israel.  I had employees in several other countries. |
| 17:44:03 | 5 | Q.   How many employees did you oversee during |
| 17:44:07 | 6 | your employment with SAP? |
| 17:44:10 | 7 | A.   I don't remember the numbers.  It was in the |
| 17:44:12 | 8 | hundreds.  But I don't remember the number. |
| 17:44:16 | 9 | Q.   Do you know where -- physically where the |
| 17:44:20 | 10 | tests were conducted? |
| 17:44:23 | 11 | A.   The main site of testing was in Israel.  But |
| 17:44:27 | 12 | every development site that we had had its own separate |
| 17:44:31 | 13 | testing for their own parts of the -- of the product. |
| 17:44:38 | 14 | But the main site was Israel. |
| 17:44:43 | 15 | Q.   What was the -- what was your business address |
| 17:44:45 | 16 | in Israel when you were with SAP? |
| 17:44:50 | 17 | A.   I'm trying to remember.  I don't remember. |
| 17:44:55 | 18 | No.  Sorry. |
| 17:45:06 | 19 | Q.   What was the purpose of conducting the tests |
| 17:45:09 | 20 | we've been talking about? |
| 17:45:13 | 21 | A.   Every prod -- every software product, |
| 17:45:15 | 22 | or I guess every product -- but every software |
| 17:45:17 | 23 | product goes through similar testing, unit testing, |
| 17:45:19 | 24 | functionality testing, and then automatic testing for |
| 17:45:24 | 25 | load and sustainability of the software.  So the -- |

| | | |
|---|---|---|
| 17:45:29 | 1 | the purpose was to see that the product was doing |
| 17:45:32 | 2 | what it was supposed to do. |
| 17:45:36 | 3 | Q.   I'm sorry.  I didn't hear the last part of |
| 17:45:39 | 4 | your answer. |
| 17:45:39 | 5 | A.   The last part was -- |
| 17:45:39 | 6 | Q.   The purpose? |
| 17:45:40 | 7 | A.   -- was to see or check that the product is |
| 17:45:42 | 8 | doing what it's supposed to be doing. |
| 17:45:46 | 9 | Q.   Okay.  Backing up a second, what city in |
| 17:45:52 | 10 | Israel was your office located in? |
| 17:45:53 | 11 | A.   The city is called Ra'anana, R-a-a-n-a-n-a. |
| 17:45:59 | 12 | Q.   That's where your office was when you were |
| 17:46:01 | 13 | with SAP? |
| 17:46:03 | 14 | A.   Correct. |
| 17:46:04 | 15 | Q.   Do you recall the street? |
| 17:46:06 | 16 | A.   I don't. |
| 17:46:12 | 17 | Q.   After the testing was -- was completed, how |
| 17:46:15 | 18 | were the results communicated through SAP?  Or were |
| 17:46:21 | 19 | they? |
| 17:46:23 | 20 | A.   I don't know.  Mostly they were used |
| 17:46:28 | 21 | internally for the development groups.  But I don't |
| 17:46:31 | 22 | know if and how it was communicated outside. |
| 17:46:35 | 23 | Q.   Were the test results reported back to you |
| 17:46:38 | 24 | at any point in time? |
| 17:46:40 | 25 | A.   I assume they were, although I don't recall. |

JUNE 25, 2012 - UDI ZIV

17:46:47  1      Q.   Did SAP have anyone outside of the SAP

17:46:49  2   organization perform tests for the software?

17:46:54  3      A.   Outside the SAP organization?  Not that I

17:46:58  4   recall.

17:47:04  5      Q.   Do you know what SAP did, if anything, to

17:47:09  6   qualify potential sales of Business One to customers?

17:47:16  7           MR. STAR:  Objection to form.

17:47:16  8           You can answer.

17:47:20  9           THE WITNESS:  No.  I actually don't.  I

17:47:23  10  wasn't involved with -- with qualifying customers.

17:47:25  11  So I don't -- I don't know.

17:47:36  12     Q.   BY MR. LAMBERT:  You ever heard of the term

17:47:37  13  "sweet spot" used in reference to Business One?

17:47:42  14     A.   Say again the term.

17:47:43  15     Q.   "Sweet spot."

17:47:48  16     A.   Well, it's a generic term.  I have seen it

17:47:51  17  in one of the documents that I looked at two weeks ago,

17:47:54  18  so -- so yeah.

17:48:00  19     Q.   Do you recall when that term first started

17:48:01  20  being used with reference to SAP Business One?

17:48:08  21     A.   No, I don't.  It's a generic term that it's

17:48:11  22  used.  But no, I don't re -- I don't remember.

17:48:14  23           MR. LAMBERT:  Okay.  Can we turn to Tab 17

17:48:22  24  in the new exhibits, and let's mark that as Exhibit 240.

17:48:36  25           MR. STAR:  Wes.

JUNE 25, 2012 - UDI ZIV

```
17:48:36   1              MR. LAMBERT:  Yeah?

17:48:36   2              MR. STAR:  Since I don't have a tabbed binder,

17:48:38   3    would you just identify by Bates label the documents

17:48:42   4    that you're going to go to?

17:48:45   5              MR. LAMBERT:  This one actually doesn't have

17:48:46   6    a Bates label on it.  But it's called:

17:48:49   7              "SAP Business One 'Sweet Spot' Overview for

17:48:53   8    Partners."

17:48:55   9              MR. STAR:  All right.  You're going to have

17:48:57  10    to give us a minute to find it before you ask some

17:49:01  11    questions about it.

17:49:12  12              MR. GAMULKA:  Does it look like that?

17:49:13  13    (Indicating.)  You can't --

17:49:17  14              MR. LAMBERT:  As far as I can tell --

17:49:17  15              MR. GAMULKA:  Yeah.  You can't see it.

17:49:18  16              MR. LAMBERT:  -- it looks like it.

17:49:24  17              MR. STAR:  What's it called?

17:49:28  18              MR. LAMBERT:  It would have been labeled

17:49:29  19    Tab 17 in the e-mail that my assistant sent you.

17:49:29  20    It's called:

17:49:32  21              "SAP Business One 'Sweet Spot' Overview."

17:49:36  22              There's a little gray box in the left-hand

17:49:38  23    corner.

17:49:38  24              (U. Ziv Exhibit 240 marked.)

17:49:39  25              MR. STAR:  Yeah, I have it.  I have it.
```

```
17:49:40   1              MR. LAMBERT:  Okay.
17:49:41   2              MR. STAR:  Go ahead.  You marked it as 240?
17:49:43   3              MR. GAMULKA:  Right.
17:49:56   4        Q.   BY MR. LAMBERT:  Mr. Ziv, if you could review
17:49:59   5    what's been marked as Exhibit 240 and let me know when
17:50:03   6    you're finished.
17:50:04   7        A.   All of it?
17:50:05   8        Q.   Well, as much as you -- I'm -- I'm going
17:50:07   9    to ask a few discrete questions about it.  But as much
17:50:09  10    as you want to review to feel comfortable to answer my
17:50:12  11    questions.
17:50:13  12        A.   Okay.  Let me review it, then.  (Examining.)
17:50:16  13        Q.   Have you ever seen this document before?
17:50:18  14        A.   I don't recall that I have.
17:50:32  15        Q.   There's a statement up at the top:
17:50:34  16              "What is the 'sweet spot' for the SAP Business
17:50:37  17    One" software?  (As read.)
17:50:39  18              Do you see that?
17:50:39  19        A.   Yes, I do.
17:50:43  20        Q.   And the first bullet point there is:
17:50:47  21              "Have 10 to 100 employees and" typical --
17:50:49  22    "typically fewer than 30 professional users."  (As
17:50:54  23    read.)
17:50:54  24              Do you see that statement?
17:50:56  25        A.   I do.
```

17:50:57  1      Q.   Have you reviewed that?  Does that give you

17:51:00  2  an indication as to when this document might have been

17:51:03  3  generated?

17:51:04  4      A.   No, it doesn't.

17:51:06  5      Q.   Is it the type of document you would have seen

17:51:11  6  in the course of your employment with SAP?

17:51:15  7      A.   I may -- I may have, but not -- but not

17:51:18  8  necessarily.  This is outbound going, which I was

17:51:22  9  less involved with.

17:51:25  10     Q.   Would you have been more involved with

17:51:28  11 generating the -- I guess, the underlying knowledge

17:51:32  12 base in order to prepare this document?

17:51:38  13     A.   Not personally.  But my organization would

17:51:41  14 do the -- as we said before, the testing, for example,

17:51:45  15 that would lead marketing into writing whatever

17:51:48  16 documents they were writing.

17:51:53  17     Q.   Okay.  So your organization would do the --

17:51:55  18 the testing and compile the results and then communicate

17:52:01  19 those to other departments within SAP so they could

17:52:03  20 prepare documents like Exhibit 240?

17:52:08  21     A.   Yeah.  I assume so, yeah.

17:52:13  22     Q.   Do you recall when the determination was made

17:52:15  23 that the sweet spot for SAP Business One was 10 to 100

17:52:21  24 employees and typically fewer than 30 professional

17:52:24  25 users?

17:52:27  1         A.   No, I don't.

17:52:30  2         Q.   Do you know who the individuals were that

17:52:33  3    would have been involved with issuing Exhibit 240?

17:52:39  4         A.   No, I don't.

17:52:43  5         Q.   Do you know what department within SAP they

17:52:46  6    would have been in?

17:52:50  7         A.   I don't.  Typically, they would either be

17:52:54  8    from what we call solution marketing or from the partner

17:52:57  9    organization.  But I -- I -- I don't know which one

17:53:00 10    of -- of them developed this.

17:53:06 11         Q.   Okay.  Can you turn to -- let's turn to Tab 10

17:53:11 12    and mark that as 241.

17:53:17 13         A.   What do I do with this?  (Indicating.)

17:53:20 14              MR. LAMBERT:  Greg, that's SAP 13221.

17:53:31 15              MR. GAMULKA:  What tab is it, Wes?  I didn't

17:53:34 16    find it.  Easier that way.

17:53:35 17              MR. LAMBERT:  It's 10.

17:53:40 18              MR. GAMULKA:  And does that begin with an

17:53:48 19    e-mail to Udi Ziv from Gilad Gruber?

17:53:53 20              MR. LAMBERT:  Correct.

17:54:02 21              (U. Ziv Exhibit 241 marked.)

17:54:12 22              THE WITNESS:  (Examining.)  Okay.

17:54:18 23         Q.   BY MR. LAMBERT:  Mr. Ziv, I'll represent

17:54:19 24    to you Exhibit 241 was --

17:54:22 25              MR. STAR:  I don't have it yet, Wes.

17:54:25  1          MR. LAMBERT:  Okay.

17:54:32  2          MR. STAR:  April 18, 2005?

17:54:35  3          MR. LAMBERT:  Right.

17:54:36  4          MR. STAR:  Okay.  All right.

17:54:38  5      Q.   BY MR. LAMBERT:  Mr. Ziv, I'll represent to

17:54:40  6  you that Exhibit 241 was produced to me from SAP.  It's

17:54:45  7  my understanding that this was collected from a review

17:54:49  8  of your files as they were kept in the ordinary course

17:54:55  9  of business.

17:54:57  10          Have you ever seen Exhibit 241 before?

17:55:00  11      A.   I don't recall.

17:55:06  12      Q.   Do you have any reason to doubt that this came

17:55:08  13  from your files at SAP?

17:55:12  14      A.   No.

17:55:18  15      Q.   Is this the -- the type of document that

17:55:19  16  ordinarily would have been sent to you in the course

17:55:21  17  of your employment with SAP?

17:55:23  18      A.   Yeah.

17:55:26  19      Q.   Okay.  Who's Gilad Gruber?

17:55:31  20      A.   Gilad was, at the time, one of the development

17:55:35  21  managers of Business One.

17:55:42  22      Q.   What was his -- what were his job

17:55:45  23  responsibilities?

17:55:49  24      A.   Definitely development.  I don't recall if

17:55:51  25  he was also responsible for testing or -- or was --

17:55:54  1  or it was separate.  But development and potentially

17:55:58  2  testing as well.

17:56:01  3      Q.   What's the difference between development

17:56:03  4  and testing?

17:56:05  5      A.   Development –– sorry?

17:56:10  6      Q.   As you're using those terms, there –– I

17:56:13  7  take it there were two different departments at SAP

17:56:18  8  for development and –– and for testing.

17:56:20  9          Is that correct?

17:56:21  10     A.   Yeah.  There is –– the development is what ––

17:56:23  11  are the people who are actually writing the software,

17:56:26  12  writing the code that creates or makes the software.

17:56:30  13  Testing are people that are taking what development

17:56:34  14  are being –– producing and, again, testing it that

17:56:36  15  it's –– to check whether it does what it's supposed

17:56:39  16  to do.

17:56:41  17     Q.   Okay.  So Mr. Gruber was definitely someone

17:56:46  18  in development, but you're not sure whether he also

17:56:49  19  did testing ––

17:56:50  20     A.   Correct.

17:56:52  21     Q.   –– is that correct?

17:56:54  22     A.   Correct.

17:56:55  23     Q.   This e-mail attaches a series of slides

17:56:57  24  called:

17:56:57  25          "2005 Development Checkpoint."

JUNE 25, 2012 – UDI ZIV

17:57:00  1        A.    Uh-huh.

17:57:01  2        Q.    Are you familiar with those -- are you

17:57:03  3    familiar with those slides?

17:57:05  4        A.    No, I'm not.

17:57:13  5        Q.    Do you know what a -- what these -- what

17:57:15  6    the purpose of these slides is?

17:57:19  7        A.    Just by reading through it, it's kind of

17:57:22  8    a status overview.  But it's only from reading it now.

17:57:30  9        Q.    Does it appear to be a -- a overview of the

17:57:34  10   status of Business One's development as of March 28,

17:57:36  11   2005?

17:57:38  12       A.    You know, I can only speculate.  Just by

17:57:42  13   reading what it says here, it looks like it's in --

17:57:46  14   it's a status of in -- in process -- of a -- of a

17:57:55  15   release, which is -- and it seems to me like the --

17:58:03  16   from whatever Slide No. 2 or page No. 2 -- Slide No. 2

17:58:06  17   here, that it's in the middle of the testing period

17:58:09  18   of -- of the product.  But, again, it's only from

17:58:13  19   reading it now.

17:58:17  20       Q.    Did Mr. Gruber report to you?

17:58:19  21       A.    Yes, he did.

17:58:22  22       Q.    Is this something that he -- from looking at

17:58:25  23   Exhibit 241, was he sending this to you for your review?

17:58:30  24       A.    No.  I think more for my information.

17:58:39  25       Q.    Is this -- SAP Business One was released --

JUNE 25, 2012 – UDI ZIV

| 17:58:41 | 1 | there was different versions of the -- of the software |
| 17:58:47 | 2 | released over a period of years; correct? |
| 17:58:50 | 3 | A.   Correct.  Yes. |
| 17:58:51 | 4 | Q.   There was a -- there's a Version 2005; |
| 17:58:54 | 5 | correct? |
| 17:58:57 | 6 | A.   I don't recall exactly.  It sounds familiar, |
| 17:58:59 | 7 | but I'm not sure. |
| 17:59:05 | 8 | Q.   Do you recall -- can you turn to page 3 of |
| 17:59:07 | 9 | that presentation?  It's a slide called: |
| 17:59:17 | 10 | "Management Summary 1." |
| 17:59:18 | 11 | A.   Yes. |
| 17:59:22 | 12 | Q.   There's a -- there's a section in there under |
| 17:59:24 | 13 | the first bullet point for Citrix.  And it says: |
| 17:59:29 | 14 | "No testing since no Citrix license." |
| 17:59:34 | 15 | Do you see that? |
| 17:59:34 | 16 | A.   I do. |
| 17:59:35 | 17 | Q.   Does that mean that, up until the date of |
| 17:59:37 | 18 | this document, SAP had not tested Business One in a |
| 17:59:42 | 19 | Citrix environment? |
| 17:59:44 | 20 | A.   I don't know.  I don't know what it means. |
| 17:59:46 | 21 | It could be something temporal in this testing cycle. |
| 17:59:49 | 22 | I don't know. |
| 17:59:51 | 23 | Q.   Do you recall whether SAP had tested Business |
| 17:59:54 | 24 | One in the Citrix environment as of March 2005? |
| 18:00:00 | 25 | A.   I don't. |

18:00:07 1      Q.   Do you know whether a Citrix environment would
18:00:11 2  require its -- its own testing to be done or separate
18:00:13 3  testing to be done?
18:00:16 4      A.   Again, generically speaking, every different
18:00:20 5  environment theoretically requires different testing.
18:00:24 6  Yes.
18:00:28 7      Q.   Well, is there something unique about a Citrix
18:00:31 8  environment and the way it interacts with Business One
18:00:33 9  that would require independent testing?
18:00:37 10     A.   I don't know.
18:00:38 11          MR. LAMBERT:  If you'd turn to Tab 11 in your
18:00:50 12 notebook, and let's mark that as Exhibit 242.
18:01:03 13          Greg, that's SAP 13242.
18:01:25 14          MR. GAMULKA:  The title?
18:01:27 15          MR. LAMBERT:  "Update on B1 Business Cases."
18:01:33 16          MR. STAR:  I have it.  Thanks.
18:01:35 17          (U. Ziv Exhibit 242 marked.)
18:01:35 18     Q.   BY MR. LAMBERT:  I'm showing you exhibit --
18:01:53 19          MR. STAR:  Before you go on -- before you go
18:01:53 20 on, I don't think we had a full run-down of everybody
18:01:57 21 who's in the room with you.  Do we know?  Can you tell
18:02:01 22 us?
18:02:01 23          MR. LAMBERT:  Yeah.  There's Kevin Reidl and
18:02:03 24 Bill Rex of Hodell are here.  And then my partner Jim
18:02:05 25 Koehler's here.

18:02:08  1        MR. STAR:  Okay.  Anybody else?

18:02:12  2        MR. LAMBERT:  Nope.

18:02:34  3    Q.    BY MR. LAMBERT:  Mr. Ziv, let me know when

18:02:36  4  you're ready and we'll begin.

18:02:39  5    A.    Okay.  I'm reading it.  (Examining.)

18:02:42  6    Q.    Are you ready for me to ask questions, or you

18:02:44  7  want to continue reading it?

18:02:45  8    A.    No, no.  I'm reading.  I'll -- I'll let you

18:02:47  9  know when I'm done.

18:02:49  10   Q.    Okay.

18:03:19  11   A.    (Examining.)

18:03:26  12   Q.    Okay?

18:03:27  13   A.    Okay.  Let's start.  I haven't read it all.

18:03:30  14  But let's -- let's start and see if I need to read it

18:03:33  15  further.

18:03:34  16   Q.    Have you ever seen this document before?

18:03:37  17   A.    I don't recall.  I assume I have, but I don't

18:03:40  18  recall that I have.

18:03:43  19   Q.    I'll represent to you this was -- this was

18:03:45  20  also produced by SAP from your files --

18:03:48  21   A.    Uh-huh.

18:03:48  22   Q.    -- last week.

18:03:50  23        Do you have any reason to believe that -- that

18:03:53  24  this wasn't a document you maintained in your file?

18:03:57  25   A.    No.  No reason to believe that.

JUNE 25, 2012 - UDI ZIV

```
18:04:01   1        Q.   The –– the document's titled:
18:04:03   2             "Update on B1 Business Cases."
18:04:05   3        A.   Uh-huh.
18:04:06   4        Q.   Is that –– is this a document that would have
18:04:08   5   been regularly –– regularly prepared and circulated at
18:04:12   6   SAP?
18:04:15   7        A.   No.  I don't think so.
18:04:16   8        Q.   It has your name on the first slide.
18:04:23   9             Do you recall preparing this document or ––
18:04:25  10   or similar presentations?
18:04:29  11        A.   No.  I don't recall preparing it.
18:04:30  12             I assume the other person, Gadi Shamia, who
18:04:35  13   worked for me, prepared this.  And it looks to me like
18:04:37  14   an intern –– something that was produced internally
18:04:41  15   from my organization.  But, again, I don't recall.
18:04:43  16   Just from reading it, this is my –– my guess.
18:04:49  17        Q.   When you say your "organization," do you
18:04:51  18   mean just your department within SAP?
18:04:56  19        A.   Correct.  This –– it seems like a
18:04:58  20   communication to either management or –– or employees
18:05:00  21   in my Small Business Solutions organization within SAP.
18:05:07  22        Q.   What –– before we move further, what do you
18:05:11  23   mean by "Small Business Solutions," just so we know
18:05:13  24   how you're using that term?
18:05:15  25        A.   It's a –– it's an organization term.
```

18:05:18   1          It's -- as I said in the beginning, one of

18:05:20   2   my roles was the general manager of the Small Business

18:05:24   3   Solutions for SAP, which have Business One and, as

18:05:29   4   I said, code name Cyprus under -- from a product

18:05:37   5   perspective, under their organization's responsibility.

18:05:38   6          So when I say "SBS" or "Small Business

18:05:40   7   Solutions," I mean the organization that I managed.

18:05:44   8      Q.    Okay.  And Business One was the only live

18:05:48   9   piece of software that was encompassed within Small

18:05:54  10   Business Solutions during your employment?

18:05:55  11      A.    The only product that was generally avail --

18:05:57  12   available.  Yes.

18:06:00  13      Q.    Okay.  Is it fair to say that most of your

18:06:10  14   job responsibilities centered on the deployment of

18:06:15  15   SAP Business One?

18:06:19  16      A.    No.  My -- my main responsibility was on

18:06:25  17   development of the product, not deployment of the

18:06:27  18   product.  And, also, as -- as usually is the case

18:06:31  19   with newer products, it's -- a significant amount

18:06:34  20   of my time was on the new product code-named Cyprus.

18:06:38  21   So it was a mix of the two.  But not deployment, but

18:06:46  22   rather development.

18:06:46  23      Q.    I'm sorry.  I misspoke.  But -- well, strike

18:06:48  24   that.

18:06:48  25          When did -- when did Cyprus go into the --

| | | |
|---|---|---|
| 18:06:50 | 1 | into development? |
| 18:06:55 | 2 | A.   Don't remember. |
| 18:06:57 | 3 | Q.   Okay.  Let's turn back to this -- |
| 18:07:01 | 4 | A.   Uh-huh. |
| 18:07:02 | 5 | Q.   -- Exhibit 242. |
| 18:07:03 | 6 | What -- what was Gadi Shamia's position with |
| 18:07:06 | 7 | SAP? |
| 18:07:08 | 8 | A.   Gadi Shamia was the head of solution |
| 18:07:11 | 9 | management of Small Business Solutions, reporting to me. |
| 18:07:23 | 10 | Q.   What does solution management do? |
| 18:07:27 | 11 | A.   In other companies, it's sometimes called |
| 18:07:30 | 12 | product management, which has two -- two main roles. |
| 18:07:33 | 13 | One is to speak to customers and understand the market |
| 18:07:40 | 14 | so they know what products to build.  And the other |
| 18:07:44 | 15 | is -- this is called outbound solution management. |
| 18:07:48 | 16 | And the inbound solution management is |
| 18:07:50 | 17 | actually writing the specifications for the developers |
| 18:07:54 | 18 | so they know exactly what they need to develop on a -- |
| 18:07:58 | 19 | in -- on a very specific technical basis. |
| 18:08:05 | 20 | Q.   The -- the title of this document, "Update |
| 18:08:08 | 21 | on B1 Business Cases" -- |
| 18:08:10 | 22 | A.   Uh-huh. |
| 18:08:10 | 23 | Q.   -- can you tell me what -- what "business |
| 18:08:13 | 24 | cases" are or what that term means? |
| 18:08:17 | 25 | A.   Yeah.  The -- again, I -- I -- I don't recall |

18:08:21  1   exactly.  But, generically, we use the term "business

18:08:25  2   cases" to go up to management, to what is called at SAP

18:08:28  3   the "board," and to present a business case for new --

18:08:33  4   new development.  It usually came with new resources,

18:08:37  5   with additional resources.

18:08:40  6            And just by reading the first few pages here,

18:08:44  7   it's an update from Gadi and myself to the organization

18:08:49  8   of where do we stand and what business cases were

18:08:52  9   approved by the board and what weren't.

18:08:55  10       Q.   Well, is a business case -- I'm -- I'm

18:08:58  11  trying to understand what a business case is.

18:09:00  12            Is that a development effort or a -- or a new

18:09:05  13  functionality or something with regard to the software?

18:09:08  14       A.   It can be both.  It's usually something

18:09:10  15  that we request.  We come up with a potential business

18:09:15  16  that can be made, so presenting the -- the top-line

18:09:20  17  opportunity and then what will it require from a

18:09:25  18  development perspective and -- and other perspectives

18:09:26  19  in order to build this.

18:09:28  20            And you bring this to -- as -- as -- along

18:09:31  21  with many other business cases within a company towards

18:09:35  22  a decision at the board of what is the more compelling,

18:09:38  23  more important business case for the company.  The

18:09:42  24  business cases that were approved were -- went ahead

18:09:45  25  into the development, et cetera.  And the ones that

```
18:09:49   1   weren't approved were just dumped.
18:09:53   2        Q.   Okay.  Do you recall when Exhibit 242 would
18:09:58   3   have been prepared?
18:10:00   4        A.   No, I don't.
18:10:03   5        Q.   Is there a -- was there a -- a period of
18:10:05   6   time during any given fiscal year when you would
18:10:09   7   have conducted a review like -- like is reflected
18:10:13   8   in Exhibit 242?
18:10:18   9        A.   I don't recall exactly when this was -- these
18:10:21  10   business cases are -- referred to here were presented.
18:10:24  11   But, generically, this was done as part of the budgeting
18:10:29  12   process, which started sometime in the summer, late
18:10:31  13   summer, and lasted a few months.  But, again, I don't
18:10:34  14   recall exactly when this was presented.
18:10:40  15        Q.   Okay.  Can you turn to Slide 2?
18:10:43  16        A.   Yes.
18:10:46  17        Q.   There's a statement at the top:
18:10:47  18             "Other than the already approved foundation
18:10:50  19   business case" --
18:10:52  20        A.   Uh-huh.
18:10:52  21        Q.   (Reading.)
18:10:52  22             -- "no other B1 business cases were approved
18:10:54  23   for 2005."
18:10:57  24             Do you see that?
18:10:57  25        A.   Uh-huh.
```

18:10:59  1      Q.   Do you know what is meant by that -- by that

18:11:02  2  statement?

18:11:04  3      A.   No.  I can speculate.  But no, I don't know

18:11:09  4  exactly what -- what were the other business cases,

18:11:12  5  et cetera.  But, clearly, there was only one that was

18:11:16  6  approved and the rest were not.

18:11:18  7      Q.   Well, since your name's on the front page,

18:11:22  8  I'd like you to just make an educated stab at -- at

18:11:26  9  what you think was meant by that statement.

18:11:36  10      A.   You know, probably the -- there were a few

18:11:38  11  business cases that we -- during -- as an -- as an

18:11:41  12  organization prepared, brought up for approval.  And,

18:11:48  13  basically, what this statement is saying, there's only

18:11:51  14  one that was even already approved before.  Other than

18:11:55  15  that one, no other -- none other of our business cases

18:11:59  16  was -- was approved.

18:12:03  17      Q.   Okay.  And there are two bullet points in

18:12:05  18  that slide --

18:12:06  19      A.   Uh-huh.

18:12:06  20      Q.   -- as well; correct?

18:12:07  21      A.   Uh-huh.

18:12:08  22      Q.   And the second one read -- the second reads:

18:12:12  23           "Due to the heavy investments in the higher

18:12:15  24  priority topics" --

18:12:18  25           And there's some parentheses, and then it

44

| | |
|---|---|
| 18:12:19 | 1 | continues. |
| 18:12:20 | 2 | -- "the board could not allocate any more |
| 18:12:22 | 3 | resources to Business One." |
| 18:12:24 | 4 | Do you see that? |
| 18:12:24 | 5 | A.   Uh-huh.  Correct.  Yes. |
| 18:12:26 | 6 | Q.   Do you recall the board communicate -- the |
| 18:12:28 | 7 | SAP board communicating to you in 2005 that they could |
| 18:12:31 | 8 | not allocate more resources to Business One? |
| 18:12:36 | 9 | A.   No, I don't recall the -- their communication. |
| 18:12:38 | 10 | I can see what I see in front of me here.  It's fairly |
| 18:12:42 | 11 | straightforward. |
| 18:12:46 | 12 | Q.   Do you recall learning, at some point in 2005, |
| 18:12:51 | 13 | that no additional resources would be communicated to |
| 18:12:55 | 14 | Business One? |
| 18:12:56 | 15 | A.   No, I don't recall.  I see it here, but I |
| 18:13:00 | 16 | don't recall. |
| 18:13:01 | 17 | THE VIDEOGRAPHER:  Excuse me, Counsel.  This |
| 18:13:02 | 18 | is the videographer speaking.  We have five minutes |
| 18:13:05 | 19 | left on the tape. |
| 18:13:09 | 20 | MR. LAMBERT:  Okay.  I've got a fair amount |
| 18:13:15 | 21 | left with this document.  So why don't we switch the |
| 18:13:18 | 22 | tape and then keep going. |
| 18:13:21 | 23 | THE WITNESS:  Okay.  Can we take a break |
| 18:13:21 | 24 | while we do this? |
| 18:13:21 | 25 | THE VIDEOGRAPHER:  This is the end -- |

JUNE 25, 2012 - UDI ZIV

| 18:13:21 | 1 | MR. LAMBERT:  Absolutely. |
| 18:13:23 | 2 | THE VIDEOGRAPHER:  This is the end of Tape |
| 18:13:24 | 3 | No. 1 in the video deposition of Udi Ziv.  Going off |
| 18:13:28 | 4 | the record.  The time is 6:12. |
| 18:13:31 | 5 | (Recess from 6:12 p.m. to 6:19 p.m.) |
| 18:18:24 | 6 | THE VIDEOGRAPHER:  This is the beginning of |
| 18:20:07 | 7 | Tape No. 2 in the video deposition of Udi Ziv.  Going |
| 18:20:12 | 8 | back on the record.  The time is 6:19. |
| 18:20:22 | 9 | Q.   BY MR. LAMBERT:  Mr. Ziv, I want to -- I want |
| 18:20:24 | 10 | to stay on Slide No. 2 for a second -- |
| 18:20:29 | 11 | A.   Yeah. |
| 18:20:29 | 12 | Q.   -- and focusing on that second bullet point, |
| 18:20:32 | 13 | the -- the statement: |
| 18:20:34 | 14 | "Due to the heavy investments in...higher |
| 18:20:36 | 15 | priority topics."  (As read.) |
| 18:20:38 | 16 | Do you see that? |
| 18:20:38 | 17 | A.   Yes, I do. |
| 18:20:40 | 18 | Q.   Do you know what that's referring to, what |
| 18:20:42 | 19 | other topics? |
| 18:20:44 | 20 | A.   Only what it says here.  NetWeaver is |
| 18:20:47 | 21 | the first one, the application -- the new application |
| 18:20:52 | 22 | platform that SAP was developing at that time.  And |
| 18:20:56 | 23 | the enterprise services architecture enablement of |
| 18:21:00 | 24 | all the applications.  That's all I know. |
| 18:21:05 | 25 | Q.   Okay.  Do you recall whether one of those |

18:21:08  1    higher priority topics would have been software by

18:21:11  2    the name of A1 or All-in-One?

18:21:18  3         A.    No, they're not.

18:21:23  4         Q.    Do you know what A1 or All-in-One is or was?

18:21:29  5         A.    Yes, I do.  All-in-One was a -- a standard R3,

18:21:36  6    which was the larger scale product, which was limited

18:21:42  7    to certain functionality in order to fit mid-market.

18:21:48  8              (Court reporter clarification.)

18:21:48  9              THE WITNESS:  "Mid market."

18:21:49  10        Q.    BY MR. LAMBERT:  Okay.  Is All-in-One

18:21:53  11   essentially a scaled-down version of R3?

18:21:58  12        A.    I think it's fair to say that.  Yes.

18:22:02  13        Q.    Okay.  What -- do you recall what the -- the

18:22:07  14   types of companies A1 was intended to be sold to?

18:22:13  15        A.    Other than mid-market, no, I don't remember.

18:22:19  16        Q.    What do you mean by "mid-market"?

18:22:24  17        A.    As I said, mid-market.  I don't remember

18:22:26  18   the -- the boundaries of how "mid-market" was defined.

18:22:32  19        Q.    Well, do you recall whether Business One

18:22:36  20   was marketed to the mid-market as well?

18:22:41  21        A.    No.  Business One was a small business

18:22:43  22   solution.

18:22:49  23        Q.    Okay.  So it's your understanding that

18:22:51  24   Business One was never intended to be sold to companies

18:22:53  25   in the mid-market; correct?

18:22:58  1        A.   I don't think I can categorically say that.
18:23:01  2   The product is meant for -- for, you know, a segment.
18:23:04  3   In this case, Business One is for small businesses.
18:23:07  4   But depending on the situation, it can be sold
18:23:11  5   elsewhere.
18:23:15  6        Q.   Okay.  Do you recall whether the -- the
18:23:21  7   intended market for All-in-One overlapped in any
18:23:26  8   respects with the intended market for Business One?
18:23:31  9        A.   I don't recall the specifics.  But I do
18:23:34 10   recall that, by definition, we wanted to have an overlap
18:23:39 11   between the different products covering the different
18:23:41 12   segments.  The statement was that, if there wasn't
18:23:41 13   an overlap, there's a crack in between the two that
18:23:46 14   competitors would go in.
18:23:48 15        So I don't remember the specifics.  But,
18:23:50 16   generically, the answer is yes, there is an overlap.
18:23:55 17        Q.   And in this instance, the higher end of
18:23:58 18   Business One would overlap with the lower end of
18:24:02 19   All-in-One?  Or was there a product in between?
18:24:04 20        A.   No.  Your statement is correct.
18:24:08 21        The Business One was for small businesses.
18:24:10 22   All-in-One was for the mid-market, which was the layer
18:24:15 23   above.  And -- and, again, generically, there was an
18:24:17 24   overlap.
18:24:19 25        Q.   Do you recall when All-in-One went -- or

JUNE 25, 2012 – UDI ZIV

began development?

    A.   No, I don't.

    Q.   Was it -- sorry.

        Was it in development when you began with SAP Business One in 2004?

    A.   I don't recall.

    Q.   Is it fair to say that it wasn't -- All-in-One wasn't live in the marketplace in 2004?

    A.   I don't know.  I don't know if it was or wasn't.  I don't remember.

    Q.   Isn't it true that, at some point, SAP pulled resources from your department and allocated them to the All-in-One software?

        MR. STAR:  Objection to the form.

        You can answer if you understand.

        THE WITNESS:  I understand the question.

        I don't remember if this happened or not.

    Q.   BY MR. LAMBERT:  Well, were individuals in your department moved from your department to All-in-One?

        MR. STAR:  Same objection.

        THE WITNESS:  I don't recall.

    Q.   BY MR. LAMBERT:  You don't recall whether your employees were pulled out from under your oversight and moved to another product?

49

| | | |
|---|---|---|
18:25:49 | 1 |        MR. STAR:  Asked and answered.
18:25:53 | 2 |        THE WITNESS:  It's -- you know, people move
18:25:54 | 3 | within a company.  I don't recall if any of them were
18:25:57 | 4 | moved into All-in-One or not.  I don't -- no, I don't.
18:26:02 | 5 |    Q.  BY MR. LAMBERT:  Well, regardless of where
18:26:04 | 6 | they were moved to, do you recall them being removed
18:26:08 | 7 | from your department and moved to other areas in SAP?
18:26:12 | 8 |    A.  Yeah.  There are people that move from one
18:26:15 | 9 | organization to another.  Yes.
18:26:19 | 10 |    Q.  Well, and with regard to your organization
18:26:21 | 11 | specifically, when those people were removed, were
18:26:24 | 12 | they replaced?
18:26:27 | 13 |    A.  I don't remember.  I assume they were, but
18:26:30 | 14 | I don't remember.
18:26:38 | 15 |    Q.  Did the decision by the board to not allocate
18:26:44 | 16 | funds to Business One in 2005 affect the development
18:26:48 | 17 | efforts of your organization for the product?
18:26:54 | 18 |    A.  I don't remember what had happened at the
18:26:57 | 19 | time.  Generically, if you don't get more resources,
18:26:58 | 20 | obviously it affects whether -- your ability to fulfill
18:27:02 | 21 | the business cases you wanted to -- to fulfill.  But
18:27:07 | 22 | I don't remember the case specifically.
18:27:17 | 23 |    Q.  Did the decision by the board to not allocate
18:27:21 | 24 | more resources to Business One in 2005 affect technical
18:27:26 | 25 | support for the product in the United States?

18:27:34  1      A.   I don't know.  What is referred to in this

18:27:38  2  document is only my organization, which didn't lose

18:27:42  3  the technical support in the United States.  So I

18:27:44  4  don't know.

18:27:51  5      Q.   Do you recall whether the decision by the

18:27:52  6  board to not allocate resources to Business One in 2005

18:27:57  7  would have been communicated to individuals outside of

18:28:01  8  your organization?

18:28:03  9      A.   Well, the decision was not not to allocate

18:28:07  10  resources, but rather not to allocate more resources.

18:28:11  11  And I don't recall how it was communicated.  I assume

18:28:14  12  it was known, but I don't know.

18:28:19  13      Q.   Do you know whether it was communicated to

18:28:22  14  SAP Business One business partners?

18:28:25  15      A.   No, I don't know.

18:28:30  16      Q.   I'm sorry.  You don't know, or you know that

18:28:32  17  it wasn't?

18:28:34  18      A.   I don't know whether it was communicated.

18:28:37  19      Q.   Okay.  Can you turn to Slide 15?  It has

18:28:44  20  SAP 13256 at the bottom.

18:28:48  21      A.   Yeah.  Can I read it first?

18:28:53  22      Q.   Absolutely.

18:28:54  23      A.   (Examining.)  Sure.  I'm ready.

18:29:25  24      Q.   The second topic on that slide is:

18:29:27  25           "When and what is going to be communicated

| 18:29:30 | 1 | to the whole organization?" |
| 18:29:31 | 2 | A.   Uh-huh. |
| 18:29:31 | 3 | Q.   Do you see that? |
| 18:29:32 | 4 | A.   Yes. |
| 18:29:34 | 5 | Q.   Does that refresh your memory as to whether |
| 18:29:36 | 6 | this information was communicated to anyone else outside |
| 18:29:40 | 7 | of your department? |
| 18:29:42 | 8 | A.   Actually, by reading this slide, it's clear |
| 18:29:45 | 9 | that this was a -- only to my management and not even |
| 18:29:52 | 10 | to my organization at this time.  So, obviously, this |
| 18:29:58 | 11 | was not going to the whole organization or outside of |
| 18:30:01 | 12 | the organization. |
| 18:30:04 | 13 | Q.   Okay.  So this would have been directed |
| 18:30:07 | 14 | at just upper management within the Small Business |
| 18:30:09 | 15 | Solutions department? |
| 18:30:12 | 16 | A.   I don't recall that specifically.  But from |
| 18:30:14 | 17 | reading what I'm reading now, it seems that way.  Yes. |
| 18:30:19 | 18 | Q.   Okay.  And then this slide is discussing |
| 18:30:23 | 19 | how to communicate this information outside of your |
| 18:30:26 | 20 | organization at a product summit in Miami. |
| 18:30:32 | 21 | Do you see that? |
| 18:30:34 | 22 | MR. STAR:  Objection to form. |
| 18:30:36 | 23 | THE WITNESS:  What it says here is that these |
| 18:30:38 | 24 | things will be discussed in the product summit in Miami |
| 18:30:42 | 25 | and then decisions will be made on how to communicate. |

JUNE 25, 2012 – UDI ZIV

18:30:49  1      Q.   BY MR. LAMBERT:  Do you recall attending a

18:30:50  2  product summit in Miami in 2005?

18:30:53  3      A.   I vaguely do.  Yes.

18:30:56  4      Q.   Do you recall the information being discussed

18:30:59  5  in this document being discussed at that -- at that

18:31:01  6  product summit?

18:31:03  7      A.   No, I don't.

18:31:07  8      Q.   It seems to me that the decision by SAP's

18:31:10  9  board to not allocate further resources to Business

18:31:13  10  One would have been a pretty significant development

18:31:17  11  at the time it was made.

18:31:20  12           Is that not the case?

18:31:22  13           MR. STAR:  Objection to form.

18:31:25  14           THE WITNESS:  Yeah.  It's -- it's fairly

18:31:27  15  normal that product organizations request resources

18:31:30  16  every year going into budgeting.  And in many cases,

18:31:34  17  these are not approved.  So it's fairly routine.

18:31:37  18  Obviously, it's disappointing, but it's very --

18:31:41  19  it's fairly routine.

18:31:55  20      Q.   BY MR. LAMBERT:  Going back to the --

18:31:55  21  the Miami product summit, do you recall giving any

18:32:00  22  presentations or -- or speeches at that summit?

18:32:04  23      A.   No, I don't.  Definitely not speeches.

18:32:07  24  This was a -- I don't know -- a 10- or 12-people event.

18:32:12  25  It's -- it was a management meeting.  So definitely not

| | | |
|---|---|---|
| 18:32:18 | 1 | speeches.  But no, I don't recall any presentation -- |
| 18:32:20 | 2 | specific presentations that were given. |
| 18:32:23 | 3 | MR. LAMBERT:  Turn to Tab 2 in that binder, |
| 18:32:30 | 4 | and let's mark that as 243. |
| 18:32:38 | 5 | MR. GAMULKA:  What -- what's the exhibit |
| 18:32:40 | 6 | called? |
| 18:32:43 | 7 | MR. LAMBERT:  It's called: |
| 18:32:45 | 8 | "SAP Business One 2006 Plan." |
| 18:32:52 | 9 | SAP 13029. |
| 18:32:55 | 10 | (U. Ziv Exhibit 243 marked.) |
| 18:32:58 | 11 | THE WITNESS:  Thank you. |
| 18:32:58 | 12 | MR. LAMBERT:  Does everybody have it? |
| 18:33:17 | 13 | MR. STAR:  Yes. |
| 18:33:18 | 14 | Q.   BY MR. LAMBERT:  Okay.  Mr. Ziv, please review |
| 18:33:21 | 15 | Exhibit 243 and let me know when you're ready. |
| 18:33:25 | 16 | A.   Okay.  (Examining.)  Okay.  I'm ready. |
| 18:34:55 | 17 | Q.   Mr. Ziv, I'll represent to you that |
| 18:34:57 | 18 | Exhibit 243 is another document that was produced |
| 18:35:00 | 19 | by SAP as part of a collection from your files. |
| 18:35:04 | 20 | Have you ever seen Exhibit 243 before? |
| 18:35:07 | 21 | A.   I don't remember. |
| 18:35:11 | 22 | Q.   I'm sorry.  I couldn't hear you. |
| 18:35:14 | 23 | A.   Oh, I'm sorry.  I said I don't remember. |
| 18:35:16 | 24 | Q.   Okay.  Any reason to believe this didn't come |
| 18:35:20 | 25 | from your file? |

18:35:21  1         A.   No.  No reason.

18:35:25  2         Q.   Is this a document that you would have

18:35:26  3  regularly reviewed as -- as part of your position

18:35:29  4  with SAP?

18:35:32  5         A.   I don't know what the term "regular" is.

18:35:34  6  But it's something I may have been reviewing.  Yeah.

18:35:42  7         Q.   Okay.  Do you know who David Kadosh is?

18:35:47  8         A.   Yes.  David Kadosh worked for -- as a -- in

18:35:51  9  the product definition organization, which was part of

18:35:55  10  solution management, part of Gadi Shamia's organization.

18:36:03  11         Q.   He ultimately reported -- David Kadosh

18:36:08  12  ultimately reported to you, though; correct?

18:36:10  13         A.   Yeah.  He rolled up into me.  Yes.

18:36:14  14              (Court reporter clarification.)

18:36:14  15              THE WITNESS:  He rolled up into me.

18:36:17  16         Q.   BY MR. LAMBERT:  This document's dated

18:36:26  17  December 13, 2005.

18:36:28  18              Do you recall reviewing any of this

18:36:30  19  information on or around December 13, 2005?

18:36:35  20         A.   No.  I don't recall.

18:36:38  21         Q.   Okay.  If you turn to the second page of

18:36:41  22  that document --

18:36:41  23         A.   Uh-huh.

18:36:42  24         Q.   -- titled:

18:36:44  25              "2006 Objectives and Priorities."

| | | |
|---|---|---|
| 18:36:47 | 1 | A.   Yes. |
| 18:36:49 | 2 | Q.   First of all, do you -- do you have an |
| 18:36:51 | 3 | understanding as to what the purpose of this document |
| 18:36:55 | 4 | would have been? |
| 18:36:58 | 5 | A.   I can only guess it's -- that it's an |
| 18:37:00 | 6 | internal -- internal document describing what the -- |
| 18:37:05 | 7 | what will be the work and priorities we're going to |
| 18:37:10 | 8 | do in 2006.  But that's a guess. |
| 18:37:13 | 9 | Q.   Was it part of your job responsibilities |
| 18:37:16 | 10 | to assess and determine what the overall strategy |
| 18:37:22 | 11 | and objective for SAP Business One would be in 2006? |
| 18:37:26 | 12 | A.   At a high level, yes, definitely. |
| 18:37:30 | 13 | Q.   Okay.  On that -- on that second slide, |
| 18:37:33 | 14 | there's a statement: |
| 18:37:36 | 15 | "Solidify foundation for volume business by |
| 18:37:37 | 16 | addressing the key legal and financial gaps and reduce |
| 18:37:41 | 17 | any liability risk." |
| 18:37:43 | 18 | Do you see that? |
| 18:37:43 | 19 | A.   Yes, I do. |
| 18:37:46 | 20 | Q.   Do you have an understanding of what that |
| 18:37:49 | 21 | would have meant when this was sent to you? |
| 18:37:53 | 22 | A.   No.  I can speculate, but not more than that. |
| 18:37:59 | 23 | Q.   Well, if you'd received this in December 2005, |
| 18:38:02 | 24 | what would that have meant to you? |
| 18:38:05 | 25 | MR. STAR:  Objection to form. |

18:38:07  1              You can answer if you understand.

18:38:11  2              THE WITNESS:  I mean, volume business was

18:38:13  3    how -- I mean, Business One was supposed to be the

18:38:15  4    volume business for SAP, so volume in terms of number

18:38:18  5    of customers.  So solidify foundation for volume

18:38:21  6    business is to make it more sellable, lower the --

18:38:27  7    the total cost of ownership, et cetera.  Again, it's

18:38:32  8    an assumption.

18:38:33  9              And as with any other product, obviously

18:38:37  10   there are always functionality gaps.  In this type of

18:38:42  11   software, it could be referred to as legal and financial

18:38:45  12   gaps.  So that -- that's my understanding.  But, again,

18:38:50  13   it's speculation now.  I don't recall what I understood

18:38:52  14   when I saw this, if I saw this.

18:38:57  15        Q.   BY MR. LAMBERT:  Is it your understanding

18:38:58  16   that the phrase "key legal and financial gaps" refer

18:39:03  17   to functionality issues with the software?

18:39:07  18        A.   Yeah.  Again, I don't remember what was meant

18:39:10  19   specifically here.  But, again, if I have to read it

18:39:13  20   now, this is what I would understand.

18:39:19  21        Q.   Do you under -- have an understanding of what

18:39:20  22   the phrase, quote, "reduce any liability risk," unquote,

18:39:24  23   refers to?

18:39:28  24        A.   No.  Not -- not more than in a generic --

18:39:32  25   generic understanding.

                    JUNE 25, 2012 - UDI ZIV

18:39:38   1     Q.   What's your generic understanding?

18:39:40   2     A.   You know, any prod -- any software product,

18:39:42   3  if it doesn't do what it's supposed to, theoretically

18:39:46   4  has a -- has a liability risk.  And I assume this is

18:39:51   5  what was referred to here.

18:39:54   6     Q.   Is it your understanding that, as of December

18:39:56   7  2005, there was existing liability risk with regard to

18:40:01   8  SAP Business One?

18:40:05   9     A.   I don't know.

18:40:09  10     Q.   Was that part of your job responsibility to

18:40:12  11  know whether there was any existing liability risk?

18:40:18  12     A.   Theoretically speaking, yes.  But it's --

18:40:20  13  you know, it's -- it's very tough to identify and know

18:40:25  14  exactly what -- since no product is ever 100 percent

18:40:30  15  right -- to know what they are.  So, obviously, you

18:40:34  16  strive towards reducing and completing functionality

18:40:37  17  in a way that will reduce any liability.  But it's very

18:40:41  18  difficult to know exactly what is the liability.

18:40:46  19     Q.   The second page of that document -- or I'm

18:40:48  20  sorry -- the second bullet point on that page states:

18:40:54  21       "Supporting our current strategy 'protect and

18:40:58  22  growth.'"

18:41:00  23       Do you see that?

18:41:01  24     A.   Yes.

18:41:01  25     Q.   What did -- in -- in 2005, the "strategy

18:41:05  1  protect and growth," what did that mean?

18:41:08  2      A.   Yeah.  Actually, it was "protect and grow,"

18:41:12  3  not "growth."

18:41:14  4          But yeah, it's, you know, different names

18:41:16  5  to a very common strategy of, when you have a product

18:41:21  6  with existing customers, you take care of your

18:41:26  7  customers, which is to protect.  And -- and then

18:41:27  8  you grow the business by selling to new customers.

18:41:30  9  That's what it meant.  It was a slogan that we used

18:41:34  10  internally.

18:41:45  11      Q.   Can you turn to the next page of that

18:41:47  12  document?

18:41:53  13      A.   Sorry.  Say it again.

18:41:55  14      Q.   Turning to the next page of that document,

18:41:58  15  it's titled:

18:41:59  16          "Motivation for Upgrade."

18:42:01  17      A.   Yes.

18:42:05  18      Q.   There's a section on that -- on that slide

18:42:07  19  titled "Partners" in about -- in the middle of the page.

18:42:10  20      A.   Uh-huh.

18:42:12  21      Q.   And there's a series of bullet points, the

18:42:14  22  last one being:

18:42:16  23          "Addressing key pain points."

18:42:21  24      A.   Uh-huh.

18:42:21  25      Q.   Do you see what I'm referring to?

| | | |
|---|---|---|
| 18:42:23 | 1 | A.   Yes. |
| 18:42:23 | 2 | Q.   And one of those is -- one of those is |
| 18:42:25 | 3 | "performance." |
| 18:42:28 | 4 | And my question to you is -- is:  What is |
| 18:42:31 | 5 | meant by "performance" in regards to this slide? |
| 18:42:37 | 6 | A.   I don't know what was meant here.  Again, |
| 18:42:39 | 7 | I can generically say what "performance" is.  But I |
| 18:42:43 | 8 | don't know what -- what was meant here. |
| 18:42:47 | 9 | Q.   Well, with regard to SAP Business One, is |
| 18:42:51 | 10 | "performance" a term that was regularly used in your |
| 18:42:54 | 11 | organization with respect to SAP Business One? |
| 18:42:58 | 12 | MR. STAR:  Objection to form. |
| 18:43:00 | 13 | THE WITNESS:  I don't -- I don't know how |
| 18:43:02 | 14 | to answer that.  "Performance" is a -- is a generic |
| 18:43:05 | 15 | software term that is being used in any software |
| 18:43:08 | 16 | company. |
| 18:43:11 | 17 | Q.   BY MR. LAMBERT:  And what does it mean? |
| 18:43:14 | 18 | MR. STAR:  Objection to form. |
| 18:43:14 | 19 | THE WITNESS:  Yeah, it could mean a lot of |
| 18:43:18 | 20 | things.  I -- I -- again, I don't know what was meant |
| 18:43:21 | 21 | here, this "performance." |
| 18:43:35 | 22 | Q.   BY MR. LAMBERT:  Would it -- would it be |
| 18:43:37 | 23 | fair to categorize the term "performance" as achieving |
| 18:43:41 | 24 | response times in a product? |
| 18:43:47 | 25 | A.   Sometimes.  Sometimes "performance" could |

18:43:49  1   mean other things.

18:43:54  2        Q.   Okay.  We'll come back to that.

18:43:56  3             Do you recall performance being a key pain

18:44:01  4   point with respect to Business One in 2005?

18:44:04  5        A.   No, I don't.

18:44:22  6        Q.   Turn to Slide 6.

18:44:36  7        A.   What's the title of the slide?

18:44:38  8        Q.   "Cost Benefit Analysis for Wave 1 Topics."

18:44:42  9        A.   Yeah.

18:44:45  10       Q.   Can you tell me what this chart represents?

18:45:03  11       A.   I don't really know.  It's —— it's trying

18:45:05  12  to map the num —— the effort and category of each one

18:45:11  13  of the items that David here is referring to for ——

18:45:16  14  I guess for the twenty —— 2006 release or development.

18:45:26  15       Q.   I want to ask you a —— a —— go back to an

18:45:30  16  earlier point.

18:45:31  17            With regard to your organization at SAP,

18:45:37  18  you were the —— the head of the Small Business Solutions

18:45:41  19  organization; is that correct?

18:45:42  20       A.   Yes.  Correct.

18:45:45  21       Q.   There was no one above you with —— in SAP

18:45:49  22  with respect to that organization?

18:45:51  23       A.   No.  The —— I was the head —— general manager

18:45:55  24  of that organization, reporting to —— to the board,

18:45:58  25  which is the executive management of SAP.

JUNE 25, 2012 – UDI ZIV

18:46:03  1      Q.   Okay.  And with respect to SAP Business One

18:46:08  2  development and testing, was there anyone at SAP that

18:46:10  3  was above you, or did you report directly to the board

18:46:13  4  on that?

18:46:14  5      A.   The latter.  I reported directly to the board

18:46:18  6  on that.

18:46:19  7      Q.   Okay.  Can you turn to Slide 13?  It's titled:

18:46:33  8           "Analysis of key out-of-scope issues."

18:46:36  9      A.   Yeah.

18:46:40  10     Q.   First off, do you know what is meant by the --

18:46:42  11  the phrase "key out-of-scope issues"?

18:46:45  12     A.   "Key" is, I guess, "important."  And

18:46:50  13  "out-of-scope" is items that -- it's a term used for

18:46:53  14  items that are not going to make a certain release or

18:46:58  15  a certain product.

18:47:00  16     Q.   Okay.  So these are -- these are items that

18:47:03  17  aren't going to make the next release of SAP Business

18:47:06  18  One?  Is that your understanding of this slide?

18:47:10  19     A.   I don't know that -- at least in this

18:47:13  20  presentation, it says here that these are out-of-scope.

18:47:15  21  I don't know if this was a decision or a recommendation

18:47:19  22  or -- you know.  So -- but that's what it says here.

18:47:23  23     Q.   On Item 8 on this slide, there's a section

18:47:26  24  for "Data Archiving."

18:47:28  25     A.   Uh-huh.

18:47:30    1        Q.   Do you see that?

18:47:31    2        A.   Yes.

18:47:32    3        Q.   And that's -- the -- the reason says:

18:47:34    4             "Not legal...but needed to solve performance

18:47:36    5    issues."

18:47:37    6             Do you see that?

18:47:37    7        A.   Yes.

18:47:40    8        Q.   Do you recall a discussion in 2005 about the

18:47:43    9    lack of a data archiving function in SAP Business One?

18:47:48   10        A.   No, I don't.

18:47:51   11        Q.   Do you recall whether SAP Business One had

18:47:52   12    a data archiving function?

18:48:02   13        A.   I don't recall.  At some point -- maybe not

18:48:05   14    in 2005 -- I know the term was used and -- and -- and

18:48:08   15    was discussed.  I don't remember exactly when.  But

18:48:12   16    I don't know -- I don't remember if the -- the end

18:48:13   17    result was to include it in the product or not.  I

18:48:16   18    don't recall.

18:48:19   19        Q.   But -- but prior to that, there was not a

18:48:23   20    data archiving function; isn't that correct?

18:48:27   21        A.   I don't know.  I assume so, but I don't know.

18:48:31   22        Q.   Okay.  Could the lack of a data archiving

18:48:34   23    function hinder performance of the software?

18:48:40   24        A.   Generically in software, if the data size

18:48:46   25    you're querying, which is what data applications are

| | | |
|---|---|---|
| 18:48:50 | 1 | doing, is large, performance would be affected.  I |
| 18:48:57 | 2 | assume "data archiving" here is meant to move away |
| 18:49:00 | 3 | some of the data out of the system into an archive |
| 18:49:04 | 4 | so you can run against a smaller data set. |
| 18:49:08 | 5 | That's -- so, generically speaking, yes, |
| 18:49:08 | 6 | lack of archiving can affect performance.  I don't |
| 18:49:11 | 7 | recall exactly what was the case here. |
| 18:49:13 | 8 | MR. LAMBERT:  Can you turn to Tab 3?  Let's |
| 18:49:24 | 9 | mark that as 244. |
| 18:49:32 | 10 | MR. GAMULKA:  Can you -- can you identify it? |
| 18:49:35 | 11 | MR. LAMBERT:  Certainly.  It's a document |
| 18:49:38 | 12 | titled: |
| 18:49:39 | 13 | "B1 Performance Requirements." |
| 18:49:41 | 14 | SAP 13045. |
| 18:49:50 | 15 | (U. Ziv Exhibit 244 marked.) |
| 18:49:55 | 16 | MR. LAMBERT:  Greg, do you have it? |
| 18:50:07 | 17 | MR. STAR:  We do.  We put together our own |
| 18:50:11 | 18 | binder like the one you sent to Israel but didn't send |
| 18:50:13 | 19 | to us.  So we're good. |
| 18:50:15 | 20 | MR. LAMBERT:  I e-mailed it to you.  What's |
| 18:50:17 | 21 | the difference? |
| 18:50:20 | 22 | MR. STAR:  Half hour before we started.  There |
| 18:50:22 | 23 | we go.  We're good. |
| 18:50:27 | 24 | Q.  BY MR. LAMBERT:  Mr. Ziv, please review 244 |
| 18:50:30 | 25 | and let me know when you're ready. |

18:50:32  1        A.    (Examining.)  Okay.  Let's start.  I'll review

18:50:54  2    it again per question.

18:50:58  3        Q.    Well, have you seen Exhibit 244 before?

18:51:01  4        A.    I don't remember.

18:51:06  5        Q.    I'll represent to you that this was also

18:51:08  6    produced by SAP from your file.

18:51:10  7             Do you have any reason to doubt that it came

18:51:12  8    from your file?

18:51:13  9        A.    No.  No reason.

18:51:18  10       Q.    Is this a document that you would have seen

18:51:20  11   in -- in the course of your employment with SAP?

18:51:24  12       A.    Could have, but not necessarily.  It's not --

18:51:26  13   yeah, could have.

18:51:33  14       Q.    Do you know who -- up in the left-hand corner,

18:51:35  15   the author is stated as Ofer Oz.

18:51:41  16            Do you know that individual?

18:51:43  17       A.    No, I don't.

18:51:51  18       Q.    Also note that the date at the bottom portion

18:51:55  19   of this document is dated as January 4, 2006.

18:51:59  20            Do you see that?

18:52:00  21       A.    I do.

18:52:09  22       Q.    Could you turn to page 5?

18:52:14  23       A.    Page 5?

18:52:16  24       Q.    Yeah.

18:52:19  25       A.    Yeah.

18:52:21   1        Q.   First of all, if you don't specifically recall
18:52:23   2   seeing this document, do you know how you would have
18:52:26   3   obtained it?
18:52:28   4        A.   No, I don't.
18:52:34   5        Q.   Do you recall the need to test the
18:52:39   6   capabilities of SAP Business One being discussed
18:52:42   7   in January 2006?
18:52:46   8        A.   No, I don't recall specific discussion.
18:52:48   9   Generically, all products are being tested all the time.
18:52:51  10   But I don't recall a January discussion about this.
18:52:58  11        Q.   Under Item 1.1, there's a -- a discussion
18:53:04  12   or the "Executive Summary."
18:53:05  13             Do you see that?
18:53:06  14        A.   Yes.
18:53:09  15        Q.   It states:
18:53:09  16             "There are two major questions to be
18:53:11  17   answered:"
18:53:12  18             First one being:
18:53:13  19             "What is the system limitation in terms of
18:53:17  20   maximum concurrent users that can be supported on a
18:53:21  21   specific hardware and under a given business volume?"
18:53:23  22             Do you see that?
18:53:25  23        A.   I do.
18:53:26  24        Q.   Do you recall that being a specific question
18:53:28  25   that needed to be answered in January of 2006?

18:53:32  1      A.   No, I don't.  It's -- I don't recall

18:53:35  2  specific -- specifically.  Again, it's -- any product

18:53:40  3  in any condition would want to know this.  But no,

18:53:43  4  I don't recall specifics.

18:53:45  5      Q.   Well, do you recall, prior to January 2006,

18:53:48  6  being aware of the maximum concurrent users that can

18:53:54  7  be supported on SAP Business One?

18:53:59  8      A.   No, I don't.  And -- and I think the

18:54:03  9  important -- I mean, there isn't a single maximum

18:54:06  10  number anyways.  It really depends on the -- on the

18:54:09  11  situation, as it says here, on a specific hardware and

18:54:13  12  on business volume, et cetera.  But I don't recall the

18:54:16  13  number.

18:54:18  14      Q.   Do you recall whether any such tests had been

18:54:22  15  performed prior to January 4, 2006?

18:54:24  16      A.   No, I don't recall.  I assume they were, but

18:54:26  17  I don't recall.

18:54:29  18      Q.   Why do you assume they were?

18:54:31  19      A.   Because, as I said before, we were doing

18:54:34  20  testing throughout the lifecycle of the product.  And

18:54:39  21  so I can only assume that we've done similar before

18:54:44  22  2006.  But, again, I don't know this for a fact.

18:54:47  23      Q.   Well, what -- isn't that information

18:54:49  24  information you would have liked to have had prior

18:54:56  25  to selling SAP Business One into the marketplace?

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 18:55:03 | 1 | MR. STAR:  Objection to form. |
| 18:55:03 | 2 | You can answer. |
| 18:55:04 | 3 | THE WITNESS:  Yeah.  I mean, obviously you |
| 18:55:04 | 4 | want to know -- |
| 18:55:05 | 5 | Q.  BY MR. LAMBERT:  I can restate that if you |
| 18:55:07 | 6 | want. |
| 18:55:07 | 7 | A.  No.  I think I understand. |
| 18:55:08 | 8 | I mean, obviously you would want to know |
| 18:55:14 | 9 | how your -- your product is being -- standing to -- |
| 18:55:18 | 10 | how the product stands to different testing.  So yes. |
| 18:55:24 | 11 | The answer is "yes." |
| 18:55:25 | 12 | Q.  So isn't it true also that this -- the testing |
| 18:55:32 | 13 | being referenced in Item 1 under the "Executive Summary" |
| 18:55:36 | 14 | should have been performed by SAP prior to January 2006? |
| 18:55:44 | 15 | MR. STAR:  Objection to the form. |
| 18:55:47 | 16 | THE WITNESS:  I don't know how to answer this. |
| 18:55:49 | 17 | Again, testing is something that software |
| 18:55:50 | 18 | products need to go -- to undergo continuously.  No |
| 18:55:57 | 19 | product has ever -- ever goes under full testing.  So |
| 18:56:02 | 20 | the -- the question is:  What is done when?  And I don't |
| 18:56:05 | 21 | recall exactly what -- when we have done different types |
| 18:56:10 | 22 | of system limitation testing, et cetera. |
| 18:56:18 | 23 | Q.  BY MR. LAMBERT:  Do you recall the core |
| 18:56:19 | 24 | underlying architecture of SAP Business One being |
| 18:56:23 | 25 | changed in any way during the time that you were the |

| | | |
|---|---|---|
| 18:56:27 | 1 | head of Small Business Solutions? |
| 18:56:34 | 2 | A.  I don't.  I don't recall. |
| 18:56:38 | 3 | Q.  So is it fair to say that the maximum |
| 18:56:40 | 4 | concurrent users that the software could support would |
| 18:56:43 | 5 | have remained the same from 2004 until you left in 2007? |
| 18:56:51 | 6 | A.  I don't remember the numbers in '04 and '07. |
| 18:56:54 | 7 | But -- but the fact that the architecture was or wasn't |
| 18:56:59 | 8 | significantly changed doesn't mean scalability cannot be |
| 18:57:04 | 9 | changed.  So, again, I don't recall the numbers.  But -- |
| 18:57:06 | 10 | but even without affecting architecture significantly, |
| 18:57:10 | 11 | you can improve scalability generically, you know, in |
| 18:57:13 | 12 | a generic fashion. |
| 18:57:14 | 13 | Q.  Okay.  My question to you is:  During your |
| 18:57:17 | 14 | employment with SAP, from 2004 to 2007, were there |
| 18:57:21 | 15 | any changes with regard to SAP Business One that |
| 18:57:26 | 16 | significantly changed the maximum concurrent users |
| 18:57:32 | 17 | that can be supported by SAP Business One? |
| 18:57:39 | 18 | A.  I don't recall exactly.  I know we have worked |
| 18:57:41 | 19 | on -- on -- on the scalability of the system, and -- and |
| 18:57:46 | 20 | this is one aspect.  But I don't recall the details. |
| 18:57:51 | 21 | Q.  So is it your testimony you don't recall any |
| 18:57:54 | 22 | changes being made to SAP Business One that would have |
| 18:57:58 | 23 | increased the maximum concurrent users that could be |
| 18:58:01 | 24 | supported? |
| 18:58:02 | 25 | A.  No.  That's not what I said. |

JUNE 25, 2012 - UDI ZIV

```
18:58:04    1            MR. STAR:  Objection to form.
18:58:04    2            THE WITNESS:  Yeah.  What I said is that
18:58:07    3    I don't remember if there were or weren't any changes.
18:58:09    4    But scalability was one thing that was discussed and
18:58:16    5    on the table.  So I can assume there were, but I don't
18:58:20    6    recall them.
18:58:22    7            Q.   BY MR. LAMBERT:  Okay.  Turn to the next page.
18:58:36    8            A.   Page 6?
18:58:38    9            Q.   Yes.
18:58:39   10            A.   Uh-huh.
18:58:43   11            Q.   So the section titled "Business Need," and --
18:58:47   12    and it reads:
18:58:49   13            "With the rapid deployment of SAP B1, one
18:58:53   14    of the areas which customers want more information on
18:58:56   15    and seemingly complain consistently about is the product
18:58:58   16    performance, mostly to application scenarios that take
18:59:04   17    long time to complete.  From SAP perspective, one of
18:59:07   18    the ways to handle this problem is to be familiar
18:59:12   19    with the product limitations in terms of performance
18:59:14   20    and scalability and supply deployment guidelines to
18:59:18   21    customers that" wish "to deploy B1 product."  (As read.)
18:59:22   22            Do you see that statement?
18:59:23   23            A.   I do.
18:59:25   24            Q.   Do you recall that being discussed in your
18:59:27   25    organization in January 2006?
```

18:59:31  1          A.   No, I don't.

18:59:35  2          Q.   Is it your testimony that, as the head of SAP

18:59:38  3   business -- as the head of SAP Small Business Solutions,

18:59:41  4   you were not aware that there were frequent complaints

18:59:46  5   about product performance?

18:59:47  6          A.   No.  That's --

18:59:49  7              MR. STAR:  Objection to form.

18:59:49  8              THE WITNESS:  That's not what I said.  I

18:59:51  9   said I don't recall that this was discussed.

19:00:02  10         Q.   BY MR. LAMBERT:  If you look down to

19:00:03  11  Section 1.3 --

19:00:05  12         A.   Uh-huh.

19:00:05  13         Q.   -- there's -- I'm not going to read the whole

19:00:13  14  thing 'cause it's lengthy.  But there's a paragraph

19:00:15  15  starting:

19:00:16  16              "Performance tests have been conducted in

19:00:18  17  the past for B1."

19:00:21  18         A.   Uh-huh.

19:00:22  19         Q.   Do you see that?

19:00:23  20         A.   Yeah.

19:00:24  21         Q.   And it references:

19:00:26  22              "Standard performance methodology."

19:00:32  23         A.   Yeah.

19:00:32  24         Q.   Do you see that?

19:00:33  25         A.   Uh-huh.

19:00:34  1      Q.   What's meant by that phrase, "standard

19:00:36  2  performance methodology"?

19:00:39  3      A.   I can only -- I can only read what it says

19:00:42  4  in the explanation, that "monitor resource utilization,"

19:00:45  5  and try to speculate on what that meant.  I don't --

19:00:48  6  other than that, I don't know.

19:00:52  7      Q.   You're not familiar with the standard

19:00:54  8  performance test methodology used on SAP Business One?

19:00:58  9      A.   No.  I don't -- I don't recall this as a

19:01:01 10  term that we've used.  No.

19:01:06 11      Q.   Do you recall the information -- the second

19:01:09 12  sentence:

19:01:10 13           "Lack of real-life customer profile

19:01:16 14  simulation."

19:01:17 15      A.   No.  I don't recall.  Again, I can read it

19:01:19 16  and try to explain what I understand now.  But I don't

19:01:24 17  recall this.

19:01:24 18      Q.   Well, if you'd received this in January 4,

19:01:29 19  2006, what would you understand that information to

19:01:29 20  mean?

19:01:30 21      A.   I don't know.  I can tell you what I

19:01:32 22  understand now.

19:01:35 23      Q.   Okay.  What's your understanding now?

19:01:37 24      A.   When -- referring to "real-life customer

19:01:40 25  profile simulation" is -- is saying that any product

JUNE 25, 2012 - UDI ZIV

19:01:47   1   is -- only performs in -- in a specific environment,

19:01:52   2   hardware setting, different type of data they are using,

19:01:56   3   different usage profiles that they have, et cetera.

19:02:04   4            And I assume -- again, this is what I

19:02:08   5   understand now -- that the first statement referred

19:02:10   6   to we're only doing standard testing and monitor how

19:02:13   7   the resources in -- in the -- in the software are --

19:02:16   8   are being affected.  And the other is let's simulate

19:02:21   9   real-life scenarios of specific hardware, specific

19:02:24   10  use -- use cases, et cetera, and measure the product

19:02:27   11  under these environments.  This is my understanding now.

19:02:31   12       Q.   Okay.  Well, is -- to your knowledge and

19:02:36   13  based upon reading this, those kinds of tests had not

19:02:40   14  been performed prior to January 4, 2006?

19:02:44   15       A.   Only from reading this, I can only say that

19:02:48   16  what -- what it says here, that in the past, only the

19:02:53   17  standard performance methodology, whatever that meant,

19:02:56   18  was done.

19:02:59   19       Q.   Is it your testimony that you don't remember

19:03:01   20  whether those tests were performed or that you would

19:03:04   21  not have known at the time whether those tests were

19:03:08   22  performed?

19:03:08   23       A.   I don't remember if -- if I knew or not or

19:03:12   24  if they were performed or not.

19:03:16   25       Q.   There's a statement down at the end of that

JUNE 25, 2012 – UDI ZIV

| | | |
|---|---|---|
| 19:03:18 | 1 | paragraph: |
| 19:03:19 | 2 | "According to the type of customers that B1 |
| 19:03:22 | 3 | is targeting" -- |
| 19:03:23 | 4 | Let me start over. |
| 19:03:28 | 5 | "In this context, this document specifies |
| 19:03:31 | 6 | the customer profiles according to B1 strategy, i.e., |
| 19:03:34 | 7 | according to the type of customers that B1 is targeting. |
| 19:03:38 | 8 | This is in contrast to previous tests, where customer |
| 19:03:41 | 9 | profiles were based on actual deployments, which is |
| 19:03:45 | 10 | not always aligned with B1 strategy." |
| 19:03:48 | 11 | Do you see that? |
| 19:03:49 | 12 | A.   I do. |
| 19:03:49 | 13 | Q.   What's your understanding of -- of that sen -- |
| 19:03:50 | 14 | or those two sentences I just read? |
| 19:03:55 | 15 | A.   Let me read them again because they don't make |
| 19:03:58 | 16 | sense to me.  (Examining.)  I don't know.  I don't know |
| 19:04:10 | 17 | what it meant. |
| 19:04:13 | 18 | Q.   Well, let's focus on the -- on the last |
| 19:04:18 | 19 | sentence: |
| 19:04:18 | 20 | "Previous tests, where customer profiles |
| 19:04:20 | 21 | were based on actual deployments." |
| 19:04:21 | 22 | Is that a reference to SAP determining an |
| 19:04:26 | 23 | appropriate customer profile based upon real-life |
| 19:04:29 | 24 | implementations of the software? |
| 19:04:36 | 25 | A.   Again, I can only speculate.  I don't know |

| | | |
|---|---|---|
| 19:04:38 | 1 | what -- what it meant.  I can speculate that they |
| 19:04:41 | 2 | were saying that -- that the testing they've done |
| 19:04:44 | 3 | is on specific deployments and -- and not according |
| 19:04:55 | 4 | to whatever other guidelines.  That's -- that's my |
| 19:04:59 | 5 | understanding.  But, again, I don't -- it doesn't |
| 19:05:01 | 6 | completely make sense to me. |
| 19:05:04 | 7 | Q.  Well, let me ask you a more basic question. |
| 19:05:07 | 8 | Is one of the methods that SAP used to |
| 19:05:09 | 9 | determine the appropriate deployment strategy for |
| 19:05:15 | 10 | Business One to review failed implementations of the |
| 19:05:20 | 11 | software at certain customer sites? |
| 19:05:27 | 12 | A.  I don't recall specifically that this was |
| 19:05:29 | 13 | done.  But it's a common methodology of how companies |
| 19:05:36 | 14 | look at their product limitations.  But I don't recall |
| 19:05:39 | 15 | that this was done in -- in our case. |
| 19:05:43 | 16 | Q.  Is it a common methodology employed by SAP |
| 19:05:46 | 17 | to your knowledge? |
| 19:05:47 | 18 | A.  No, I don't know. |
| 19:05:50 | 19 | Q.  How do you know it's a common methodology |
| 19:05:53 | 20 | then? |
| 19:05:55 | 21 | A.  Because I've been in -- in this industry for |
| 19:05:58 | 22 | 20 years.  It's something that companies often do.  But, |
| 19:06:03 | 23 | again, I don't recall if this was done in -- in our labs |
| 19:06:06 | 24 | or not. |
| 19:06:20 | 25 | Q.  Turn to page 9. |

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 19:06:27 | 1 | A.    Yes. |
| 19:06:30 | 2 | Q.    There's a section, Section 3: |
| 19:06:34 | 3 | "Test Plan Requirements." |
| 19:06:35 | 4 | Do you see that on the middle? |
| 19:06:37 | 5 | A.    Uh-huh.  I do. |
| 19:06:40 | 6 | Q.    There's a -- there's a reference to something |
| 19:06:42 | 7 | called "LoadRunner." |
| 19:06:44 | 8 | Do you see that? |
| 19:06:45 | 9 | A.    Yes. |
| 19:06:45 | 10 | Q.    Do you know what LoadRunner is? |
| 19:06:49 | 11 | A.    Yeah.  LoadRunner is -- is a performance |
| 19:06:53 | 12 | testing product by what used to be Mercury Interactive |
| 19:06:57 | 13 | maybe, a company called Mercury something, that is -- |
| 19:07:04 | 14 | was a common tool for loading in a test environ, loading |
| 19:07:12 | 15 | the system with many users and many other aspects, so |
| 19:07:15 | 16 | to simulate load on the system. |
| 19:07:20 | 17 | Q.    Okay.  And could that program simulate load |
| 19:07:25 | 18 | with up to, let's say, 300 users? |
| 19:07:31 | 19 | A.    Yeah.  I mean, it can simulate load to much |
| 19:07:35 | 20 | more.  I mean, it's a generic product used by -- by |
| 19:07:37 | 21 | all sorts of companies and all sorts of products.  So |
| 19:07:40 | 22 | it doesn't have a -- at least I don't know that it has |
| 19:07:44 | 23 | a limitation on the number of users. |
| 19:07:48 | 24 | Q.    Okay.  Can you turn to page -- look at page 11 |
| 19:08:05 | 25 | and 12 in unison. |

19:08:15  1      A.    11 and 12?

19:08:16  2      Q.    Yes.

19:08:18  3      A.    Okay.

19:08:18  4      Q.    Section 3.4, "Citrix Scalability Testing."

19:08:18  5      A.    Uh-huh.

19:08:22  6      Q.    On the second page, there's a bullet point,

19:08:24  7  the second bullet point referencing the -- the method

19:08:29  8  of -- of testing?

19:08:31  9      A.    On what page?  On page 12?

19:08:34  10     Q.    Just -- yes.

19:08:36  11     A.    Okay.

19:08:38  12     Q.    And there's a reference on the second bullet

19:08:40  13  point:

19:08:40  14            "An alternative approach, which might

19:08:42  15  be better for this environment, is not use the

19:08:45  16  LoadRunner, but" whether -- "rather the UI recorder

19:08:49  17  tool."  (As read.)

19:08:50  18            Do you know what that's referring to?

19:08:52  19     A.    No, I don't.  I don't recall.

19:08:57  20     Q.    Do you know what the UI recorder tool is?

19:09:00  21     A.    No.  I -- I don't recall.

19:09:13  22     Q.    Can you turn to page 15, the section titled:

19:09:28  23            "User Experience."

19:09:29  24     A.    Yes.

19:09:32  25     Q.    There's a -- several categories of user

JUNE 25, 2012 - UDI ZIV

19:09:35  1    experiences and application responsiveness?

19:09:39  2         A.   Uh-huh.

19:09:40  3         Q.   Do you recall ever seeing any -- do you

19:09:42  4    recall ever seeing anything like that before?

19:09:44  5         A.   No.  I don't recall whether I've seen it

19:09:47  6    or not.

19:09:49  7         Q.   Well, there's -- there's two categories at

19:09:51  8    the bottom, "Poor" and "Failure."

19:09:54  9         A.   Uh-huh.

19:09:54  10        Q.   Do you see that?

19:09:55  11        A.   I do.

19:09:56  12        Q.   And under "Poor," it says:

19:09:58  13             "Screen updates are noticeable and latency

19:10:01  14   is increased.  However, the user is still able to

19:10:04  15   function."

19:10:05  16        A.   Yeah.

19:10:06  17        Q.   Under "Failure," it says:

19:10:08  18             "The session becomes frozen or disconnected.

19:10:10  19   Therefore, the user cannot continue his tasks."

19:10:16  20             My question to you is:  As the head of SAP

19:10:21  21   Small Business Solutions, is it fair to state that

19:10:26  22   SAP Business One should not be deployed where the

19:10:27  23   performance was either poor or a failure?

19:10:32  24             MR. STAR:  Objection to the form.

19:10:34  25             THE WITNESS:  I can only answer generically.

JUNE 25, 2012 - UDI ZIV

| 19:10:37 | 1 | Obviously, we would like performance not to be poor |
| 19:10:42 | 2 | or a fail. But I don't know, you know, specifically. |
| 19:10:55 | 3 |     Q.  BY MR. LAMBERT:  Go to page 17.  There's a |
| 19:11:07 | 4 | Table 5.2, "Concurrent Users Conclusion." |
| 19:11:11 | 5 |     A.  Uh-huh.  Yeah. |
| 19:11:13 | 6 |     Q.  Have you ever -- have you ever seen that |
| 19:11:14 | 7 | information before? |
| 19:11:16 | 8 |     A.  I don't recall. |
| 19:11:20 | 9 |     Q.  Is it your testimony that, as the head of |
| 19:11:22 | 10 | the SAP Small Business Solutions organization, you |
| 19:11:25 | 11 | don't recall seeing information relating to the -- |
| 19:11:27 | 12 | the concurrent users that SAP Business One could |
| 19:11:35 | 13 | support? |
| 19:11:36 | 14 |     MR. STAR:  Objection to form.  Lack of |
| 19:11:37 | 15 | foundation. |
| 19:11:38 | 16 |     THE WITNESS:  Yeah.  As I said, I don't recall |
| 19:11:39 | 17 | seeing this -- this table here.  I don't remember if |
| 19:11:45 | 18 | I've seen specific numbers or not at the time.  But, |
| 19:11:48 | 19 | definitely, I don't recall whether I've seen this table. |
| 19:11:52 | 20 |     Q.  BY MR. LAMBERT:  Based upon your position as |
| 19:11:55 | 21 | the head of SAP Small Business Solutions, are you able |
| 19:11:57 | 22 | to review and interpret the information on this table? |
| 19:12:04 | 23 |     MR. STAR:  Objection to the form.  Lacks |
| 19:12:05 | 24 | foundation. |
| 19:12:08 | 25 |     THE WITNESS:  I can read what it says and not |

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 19:12:10 | 1 | more than that. |
| 19:12:17 | 2 | Q.   BY MR. LAMBERT:  Do you know if this table is |
| 19:12:19 | 3 | based upon actual test results that had been performed |
| 19:12:23 | 4 | prior to this date? |
| 19:12:29 | 5 | A.   No, I don't.  I can only read what it says |
| 19:12:32 | 6 | here.  And it says: |
| 19:12:33 | 7 | "This table illustrates" how to -- "how the |
| 19:12:35 | 8 | conclusions" -- et cetera -- "can be reached."  (As |
| 19:12:36 | 9 | read.) |
| 19:12:36 | 10 | So I don't know if it's actual data or not. |
| 19:12:39 | 11 | I don't know. |
| 19:12:42 | 12 | Q.   Well, reading the table that you have in |
| 19:12:44 | 13 | front of you, is it fair to conclude that -- with a |
| 19:12:47 | 14 | total users of 35 concurrent users, SAP -- SAP Business |
| 19:12:51 | 15 | One did not perform satisfactorily? |
| 19:12:56 | 16 | MR. STAR:  Objection to the form. |
| 19:12:58 | 17 | THE WITNESS:  No, I don't think you can |
| 19:13:00 | 18 | conduct -- conclude this from -- first of all, I don't |
| 19:13:02 | 19 | know if it's real data or it's an illustration of how -- |
| 19:13:06 | 20 | it says here how to conclude. |
| 19:13:09 | 21 | And, secondly, there are many more parameters |
| 19:13:14 | 22 | here, some -- you know, in the more parameters.  So I -- |
| 19:13:19 | 23 | I don't know exactly what else was testing -- what -- |
| 19:13:21 | 24 | what tested here. |
| 19:13:25 | 25 | Q.   BY MR. LAMBERT:  Well, how else can you |

JUNE 25, 2012 - UDI ZIV

| | |
|---|---|
| 19:13:27 | 1 |

interpret the far bottom right-hand corner: 35 users,

"User experience," "poor."

          MR. STAR: Objection.

   Q. BY MR. LAMBERT: What's your interpre --

          MR. STAR: Lacks foundation.

   Q. BY MR. LAMBERT: What's your interpretation
of that box?

          MR. STAR: Same objection.

          THE WITNESS: Yeah. Again, as I said, I don't
know if it's real data or not or it's illustrative.

          And, secondly, there's a row here that says
"More parameters," which mean that under -- if this
was real testing, under these conditions in the "More
parameters," one can -- can assume that, under 35, that
this specific test was poor. But, again, I don't know
if it was a real test or not. So I cannot comment on
that.

          THE VIDEOGRAPHER: Excuse me, Counsel. We
have five minutes left on the tape.

   Q. BY MR. LAMBERT: Okay. Can you turn to
page 25?

   A. Sure. Yes.

   Q. There's a Section 6.5, "Concurrent Users."

   A. Uh-huh.

   Q. And -- and there's a statement with regard

| | | |
|---|---|---|
| 19:14:44 | 1 | to the testing of concurrent users, that they should |
| 19:14:47 | 2 | be tested in intervals of five up until 100. |
| 19:14:52 | 3 | A.    Yes. |
| 19:14:52 | 4 | Q.    Do you see that? |
| 19:14:53 | 5 | A.    Yeah, I do. |
| 19:14:55 | 6 | Q.    Does that mean that this -- does that mean |
| 19:14:57 | 7 | that Business One should never be deployed in an |
| 19:15:00 | 8 | environment where there exceeds 100 users? |
| 19:15:04 | 9 | MR. STAR:  Objection to the form. |
| 19:15:07 | 10 | THE WITNESS:  No.  It just says what testing |
| 19:15:09 | 11 | methodology in this case was.  It doesn't say anything |
| 19:15:12 | 12 | about deployments. |
| 19:15:14 | 13 | Q.    BY MR. LAMBERT:  Well, in this -- in this |
| 19:15:16 | 14 | test at least, it's not going to be -- Business One |
| 19:15:18 | 15 | is not going to be tested under any circumstances in |
| 19:15:22 | 16 | which the concurrent users exceeds 100; is that correct? |
| 19:15:28 | 17 | MR. STAR:  Objection to the form. |
| 19:15:29 | 18 | THE WITNESS:  No.  I don't think that's |
| 19:15:31 | 19 | correct.  I think -- I mean, maybe other than the -- |
| 19:15:32 | 20 | the words "under any circumstances." |
| 19:15:36 | 21 | In this specific test, this test the |
| 19:15:38 | 22 | methodology was to test 1, 2 -- 0, 1, 2, 5, and then |
| 19:15:44 | 23 | in increments of five up until 100.  But I don't |
| 19:15:47 | 24 | know what other tests were -- were done at the time. |
| 19:15:51 | 25 | Q.    BY MR. LAMBERT:  But at least with regard |

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 19:15:52 | 1 | to this specific test, we can agree that it would not |
| 19:15:55 | 2 | be tested -- Business One would not be tested in excess |
| 19:15:59 | 3 | of 100 users; correct? |
| 19:16:00 | 4 | A.   In this specific -- |
| 19:16:01 | 5 | MR. STAR:  Objection to the form. |
| 19:16:01 | 6 | THE WITNESS:  Yeah.  In this specific test, |
| 19:16:03 | 7 | it says here "up until 100." |
| 19:16:09 | 8 | Q.   BY MR. LAMBERT:  Do you recall whether the |
| 19:16:10 | 9 | tests called out in Exhibit 244 were ever actually |
| 19:16:17 | 10 | performed? |
| 19:16:20 | 11 | A.   No, I don't. |
| 19:16:33 | 12 | Q.   Okay.  We can take a break to change the tape. |
| 19:16:36 | 13 | A.   All right. |
| 19:16:37 | 14 | THE VIDEOGRAPHER:  This is the end of Tape |
| 19:16:38 | 15 | No. 2 in the video deposition of Udi Ziv.  Going off |
| 19:16:42 | 16 | the record.  The time is 7:15. |
| 19:16:45 | 17 | (Recess from 7:15 p.m. to 7:27 p.m.) |
| 19:28:34 | 18 | THE VIDEOGRAPHER:  This is the beginning of |
| 19:28:35 | 19 | Tape No. 3 in the video deposition of Udi Ziv.  Going |
| 19:28:41 | 20 | back on the record.  The time is 7:27. |
| 19:28:48 | 21 | Q.   BY MR. LAMBERT:  Mr. Ziv, continuing:  Do |
| 19:28:50 | 22 | you know the individuals -- the names of the individuals |
| 19:28:53 | 23 | responsible for inventing TopManage or what ultimately |
| 19:28:58 | 24 | became SAP Business One? |
| 19:29:02 | 25 | A.   The name -- the names of the individuals |

| | | |
|---|---|---|
| 19:29:03 | 1 | responsible for what? Sorry. |
| 19:29:06 | 2 | Q. For -- for developing or inventing, for lack |
| 19:29:10 | 3 | of a better word, TopManage. |
| 19:29:22 | 4 | A. I don't know exactly who would be the inventor |
| 19:29:26 | 5 | kind of of TopManage. Not sure exactly what you mean. |
| 19:29:36 | 6 | Q. Do you know the name Shai Agassi? |
| 19:29:38 | 7 | A. Yes, of course. |
| 19:29:39 | 8 | Q. Is Mr. Agassi one of the developers of |
| 19:29:45 | 9 | TopManage? |
| 19:29:47 | 10 | A. No. No. Shai Agassi was the -- I don't |
| 19:29:54 | 11 | remember even exactly what he was. |
| 19:29:56 | 12 | But the -- the original product of what |
| 19:29:58 | 13 | I called before Menahel, which became TopManage, was |
| 19:30:03 | 14 | started at a company called Quick Soft. And Shai was |
| 19:30:08 | 15 | one of the founders of that company. So -- but I -- |
| 19:30:12 | 16 | I don't know that he was a developer of that product. |
| 19:30:16 | 17 | I don't remember. |
| 19:30:19 | 18 | Q. Okay. Did you know at one point who developed |
| 19:30:24 | 19 | the product and you just don't recall now? |
| 19:30:27 | 20 | A. Yeah. I used to know. I don't recall. I |
| 19:30:29 | 21 | mean, there are many developers obviously throughout |
| 19:30:32 | 22 | the years. But I think you referred to specifically |
| 19:30:36 | 23 | the "inventor." And I -- I don't really know who that |
| 19:30:39 | 24 | was. |
| 19:30:43 | 25 | Q. Okay. Did you have any involvement with SAP |

JUNE 25, 2012 – UDI ZIV

19:30:47    1    Business One or -- or TopManage or any prior iterations

19:30:53    2    of the software prior to joining SAP?

19:30:57    3        A.   Yeah.  Up until -- I don't recall when it

19:31:00    4    was started.  But the same company, Quick Soft, that

19:31:05    5    I referred to, I was part of that company as well.  And

19:31:08    6    in 2000 and -- sorry.  In 1996, I think we split it into

19:31:14    7    two companies.  One became Top Tier and the other became

19:31:14    8    Menahel, which was responsible for that product that

19:31:23    9    later became TopManage or Business One.

19:31:27   10        Q.   Okay.  So just so I'm clear, you were -- you

19:31:29   11    were an employee of Quick Soft, which is the entity that

19:31:35   12    originally developed what would later become Business

19:31:40   13    One?

19:31:41   14        A.   Correct.

19:31:41   15        Q.   Is that correct?

19:31:41   16        A.   Correct.  Yes.

19:31:43   17        Q.   Okay.  And Quick Soft then became part of --

19:31:47   18    or Quick Soft was split into two companies?

19:31:52   19        A.   Yes.  Into Top Tier and into what was called

19:31:57   20    Menahel, which was the company that took the product

19:32:01   21    Menahel, later Business One, with it.

19:32:05   22        Q.   Okay.  When it was split, did you go with

19:32:08   23    Menahel, or did you go with Top Tier?

19:32:11   24        A.   Top Tier.  I stayed with Top Tier.

19:32:14   25        Q.   Okay.  Prior to the split, did you have any

JUNE 25, 2012 - UDI ZIV

19:32:17  1  involvement with SAP Business One or what ultimately

19:32:20  2  became SAP Business One?

19:32:24  3      A.   Yeah.  We were a small company.  We shared

19:32:27  4  what is called codebase.  We shared some code between

19:32:31  5  this product and other products.  So from that

19:32:33  6  perspective, yes.

19:32:35  7      Q.   Were you aware of the target market for

19:32:41  8  the software when it was being developed and sold by

19:32:46  9  Quick Soft?

19:32:50  10      A.   No.  I don't recall whether I was aware or

19:32:52  11  not this many, many years ago.  I don't recall.

19:32:59  12      Q.   Do you have a general understanding of what

19:33:01  13  the target market was for that software when it -- when

19:33:05  14  it was being sold by Quick Soft?

19:33:08  15      A.   No, I don't.

19:33:13  16      Q.   Are you able to say whether it was greater

19:33:16  17  or less than 30 concurrent users?

19:33:19  18      A.   I don't remember.

19:33:22  19      Q.   How about when the product was being sold

19:33:25  20  by Menahel, do you have an understanding as to the

19:33:33  21  target market for the software when it was being sold

19:33:35  22  by Menahel?

19:33:36  23      A.   No, I don't.

19:33:50  24      Q.   Are you familiar with the implementation of

19:33:52  25  SAP Business One at Hodell-Natco?

JUNE 25, 2012 - UDI ZIV

19:33:57    1        A.   No, I'm not.  Other than what I read two weeks

19:34:00    2   ago, no, I wasn't aware.

19:34:05    3        Q.   Well, is it fair to say that, in around 2007,

19:34:08    4   you were aware that Hodell-Natco had implemented SAP

19:34:13    5   Business One and -- and was having some issues with

19:34:16    6   the implementation?

19:34:17    7        A.   I don't remember the dates.  But from what

19:34:20    8   I've read in -- in the documents a couple of weeks ago,

19:34:24    9   yeah, I -- it says -- it said there that I was aware.

19:34:38    10       Q.   Do you have any independent recollection

19:34:40    11  of when you first became aware of the installation

19:34:43    12  at Hodell-Natco?

19:34:46    13       A.   No.  Actually, when I saw the -- the

19:34:49    14  documents, I -- I didn't recall any of that.  So --

19:34:53    15  so I guess the only thing I can say is what I've read --

19:34:57    16  briefly read two weeks ago.

19:35:00    17       Q.   When did you first learn that a lawsuit had

19:35:03    18  been filed by Hodell-Natco against SAP?

19:35:10    19       A.   I don't remember the date.  A few months ago,

19:35:11    20  I guess.

19:35:15    21       Q.   Okay.  Can you turn to a document that's been

19:35:25    22  previously marked as Exhibit 69?

19:35:25    23            (Court reporter clarification.)

19:35:25    24            THE WITNESS:  No, they're there.  They just

19:35:25    25  turned the camera away.

| | | |
|---|---|---|
| 19:35:25 | 1 | Greg, are you there? |
| 19:35:25 | 2 | MR. KELLEHER:  This is Joe. |
| 19:35:25 | 3 | THE WITNESS:  Okay. |
| 19:35:40 | 4 | MR. KELLEHER:  We're –– we're still here. |
| 19:35:45 | 5 | THE WITNESS:  Okay.  No, we can't –– |
| 19:35:46 | 6 | MR. GAMULKA:  We can't see you. |
| 19:35:46 | 7 | THE WITNESS:  We can't see you.  We see an |
| 19:35:48 | 8 | empty room.  But –– |
| 19:35:51 | 9 | MR. KELLEHER:  Yeah, I know.  I'm sorry.  We |
| 19:35:51 | 10 | moved the camera away so we could have a bit of lunch. |
| 19:35:54 | 11 | THE WITNESS:  Enjoy. |
| 19:35:56 | 12 | MR. LAMBERT:  It must be nice. |
| 19:35:58 | 13 | THE WITNESS:  Or not. |
| 19:36:00 | 14 | MR. GAMULKA:  Looking for 69? |
| 19:36:04 | 15 | MR. LAMBERT:  Correct. |
| 19:36:05 | 16 | MR. GAMULKA:  Okay.  Got it. |
| 19:36:08 | 17 | THE WITNESS:  Thank you. |
| 19:36:12 | 18 | Q.   BY MR. LAMBERT:  Mr. Ziv, if you –– if you |
| 19:36:15 | 19 | could review Exhibit 69 and let me know when you're |
| 19:36:19 | 20 | finished. |
| 19:36:32 | 21 | A.   (Examining.)  Okay.  I'm good. |
| 19:39:06 | 22 | Q.   Exhibit 69 is a series of e-mails in or around |
| 19:39:10 | 23 | April 12, 2007. |
| 19:39:13 | 24 | Is this one of the documents you reviewed in |
| 19:39:15 | 25 | preparation for your deposition? |

19:39:17   1          A.   Not 100 percent sure, but I think I did.

19:39:22   2          Q.   Okay.  Having reviewed Exhibit 69, does that

19:39:27   3   refresh your memory at all about receiving an e-mail

19:39:31   4   from Dan Lowery on April —— in April 2007, asking for

19:39:36   5   help with respect to the implementation of Business One

19:39:39   6   at Hodell?

19:39:41   7          A.   No, it doesn't.  I mean, I remember reading

19:39:43   8   this two weeks ago.  But it didn't —— it didn't ring

19:39:49   9   a bell when I read it.

19:39:51  10          Q.   Okay.  So it's your testimony you have no

19:39:53  11   recollection whatsoever of addressing problems with

19:39:56  12   the installation of Business One at Hodell in April

19:39:58  13   of 2007?

19:40:02  14          A.   Correct.  Other than what I've read in these

19:40:05  15   e-mails a couple weeks ago.

19:40:10  16          Q.   Well, looking starting from the back,

19:40:15  17   obviously, the —— the initial e-mail is an e-mail from

19:40:19  18   Dan Lowery to yourself April 12 —— April 11, 2007, at

19:40:25  19   4:34 p.m.

19:40:27  20               Do you see that?

19:40:27  21          A.   Yes, I do.

19:40:30  22          Q.   And he's asking for your help answering some

19:40:34  23   questions with respect to the installation of Business

19:40:37  24   One at Hodell; correct?

19:40:42  25          A.   It seems that way.  Yes.

| | | |
|---|---|---|
| 19:40:44 | 1 | Q.   Okay.  And then do you know who Dan Lowery is? |
| 19:40:49 | 2 | A.   No, I don't. |
| 19:40:51 | 3 | I -- I do now, but -- from reading this. |
| 19:40:54 | 4 | But I -- I don't other than that. |
| 19:40:57 | 5 | Q.   Okay.  There's a reply to that e-mail from |
| 19:41:03 | 6 | Dan Kraus. |
| 19:41:05 | 7 | Do you see that? |
| 19:41:05 | 8 | A.   Yes, I do. |
| 19:41:07 | 9 | Q.   Do you know who Dan Kraus is? |
| 19:41:11 | 10 | A.   Yes, I know who Dan Kraus is.  I don't |
| 19:41:12 | 11 | remember exactly what was his role.  But he was an |
| 19:41:14 | 12 | employee of, I think, SAP America at the time. |
| 19:41:21 | 13 | Q.   How about the other individuals on that |
| 19:41:24 | 14 | e-mail, Paul Killingsworth and Michael Sotnick? |
| 19:41:29 | 15 | A.   I don't recall who Paul was.  Michael Sotnick |
| 19:41:30 | 16 | I remember -- again, he was part of -- I think of SAP |
| 19:41:33 | 17 | America, as far as I recall. |
| 19:41:38 | 18 | Q.   Did any of those individuals report to you? |
| 19:41:41 | 19 | A.   No.  They -- well, I don't recall who Paul |
| 19:41:45 | 20 | was.  So Paul may have, but I don't think so.  And the |
| 19:41:49 | 21 | others definitely didn't. |
| 19:41:51 | 22 | Q.   Did you have any authority over those two |
| 19:41:53 | 23 | individuals? |
| 19:41:55 | 24 | A.   No. |
| 19:42:00 | 25 | Q.   The e-mail in the middle of that page is an |

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 19:42:02 | 1 | e-mail from yourself to Dan Kraus and -- and some other |
| 19:42:07 | 2 | people replying to Mr. Kraus' e-mail; correct? |
| 19:42:15 | 3 | A.   Correct.  Yes. |
| 19:42:18 | 4 | Q.   Okay.  Are all the individuals on your e-mail |
| 19:42:21 | 5 | and Mr. Kraus' e-mail SAP employees? |
| 19:42:28 | 6 | A.   Again, other than Paul, which -- killing -- |
| 19:42:29 | 7 | Killingsworth, which I don't recall who he was, the |
| 19:42:35 | 8 | others are SAP employees.  Yes. |
| 19:42:38 | 9 | Q.   What was Dirk Boessmann's position with SAP? |
| 19:42:43 | 10 | A.   Dirk was reporting to me.  If I recall |
| 19:42:47 | 11 | correctly at the time, he was responsible for what |
| 19:42:49 | 12 | we call IBD develop -- IBD -- |
| 19:42:51 | 13 | (Court reporter clarification.) |
| 19:42:53 | 14 | THE WITNESS:  "IBD," "install base |
| 19:42:54 | 15 | development." |
| 19:42:55 | 16 | -- basically responsible for the products |
| 19:43:00 | 17 | that were already released versus other people that |
| 19:43:03 | 18 | were responsible for the new products that were in -- |
| 19:43:04 | 19 | the versions of the product that was -- that were |
| 19:43:07 | 20 | in development. |
| 19:43:08 | 21 | Q.   BY MR. LAMBERT:  Okay.  How about Niels |
| 19:43:14 | 22 | Stenfeldt? |
| 19:43:16 | 23 | A.   Niels.  Niels Stenfeldt was part of the SAP |
| 19:43:21 | 24 | channel organization, working with partners.  I don't |
| 19:43:27 | 25 | exactly recall what his role was. |

JUNE 25, 2012 - UDI ZIV

19:43:32  1    Q.   Neither of those two individuals were included

19:43:35  2  on Mr. Kraus' e-mail.

19:43:36  3         Do you recall why you included them on your

19:43:40  4  e-mail?

19:43:44  5    A.   No.  I don't recall sending it.  So I don't

19:43:46  6  know what I had in mind at the time.  Dirk Boessmann

19:43:51  7  was responsible for any customer issue that went back

19:43:54  8  to the product team.  So that's natural.  Niels, I don't

19:43:58  9  recall.

19:44:03  10   Q.   You make the statement:

19:44:08  11        "I honestly do not know what to tell you.

19:44:11  12  Someone had sold to the wrong customer, which is way

19:44:14  13  above any sane B-1 sweet spot (120 users!!!)."

19:44:20  14        Do you see that?

19:44:20  15   A.   Yes, I do.

19:44:25  16   Q.   Isn't it true that the sale of SAP Business

19:44:28  17  One to a -- to a company with 120 users is, in fact,

19:44:33  18  way above any sane sweet spot for the product?

19:44:36  19   A.   That's what it says here.  I don't know if

19:44:38  20  it's true or not.  But that's what I wrote.

19:44:42  21   Q.   You wouldn't have written it if it wasn't

19:44:45  22  true, would you have?

19:44:46  23   A.   You know, there's always context to -- to

19:44:48  24  anything you write.  So I don't -- it's hard to say

19:44:50  25  what was the April 12th, 2007, context.  So I don't

19:44:58  1  know.

19:44:59  2          Q.    Are you saying that that information -- are

19:45:01  3  you saying that your e-mail could have been supplying

19:45:04  4  false information?

19:45:05  5              MR. STAR:  Wes, he wasn't finished with his

19:45:07  6  answer.  He was still speaking.

19:45:12  7              THE WITNESS:  Yeah.

19:45:12  8              MR. LAMBERT:  I'm sorry.  There's a little

19:45:14  9  bit of a lag here.  I didn't understand that.

19:45:17  10              THE WITNESS:  Yeah.  So -- so no, definitely

19:45:18  11  no, not false information.  But as I said, there's

19:45:21  12  always context to what you write.  And I don't know

19:45:24  13  what the context was.  That's all I can say.

19:45:29  14              THE COURT REPORTER:  Mr. Star --

19:45:39  15          Q.    BY MR. LAMBERT:  When you said the April

19:45:39  16  12th --

19:45:39  17              THE COURT REPORTER:  Excuse me.  Excuse me.

19:45:39  18              Mr. Star, I just need you to speak up, please,

19:45:39  19  when you're speaking.

19:45:39  20              MR. STAR:  Sure.

19:45:39  21              THE COURT REPORTER:  Thank you.  Sorry.

19:45:48  22          Q.    BY MR. LAMBERT:  Do you have any knowledge

19:45:48  23  of any information which would allow you to say that

19:45:55  24  Business One -- that the sweet spot for Business One --

19:45:59  25  the sane sweet spot for Business One was not 120 users?

JUNE 25, 2012 - UDI ZIV

93

19:46:06  1      A.   Repeat the question, please.

19:46:10  2      Q.   Perhaps I -- yeah.  I think I worded that

19:46:10  3  pretty poorly.  So let me back up.

19:46:12  4           Do you have any -- do you have knowledge of

19:46:14  5  any information which would lead you -- lead you to

19:46:17  6  believe that that statement is not true, that statement

19:46:20  7  being "way above any sane B1 sweet spot"?

19:46:26  8      A.   No, I don't.  But, again, as I said, it

19:46:28  9  depends on a lot of context, which, you know, just

19:46:32  10  by reading -- skimming through the document here,

19:46:35  11  there's a lot of other context around this specific

19:46:40  12  customer.  But, you know, I don't have any reason to

19:46:42  13  think this was not true.

19:46:46  14      Q.   Do you know how long in between receiving

19:46:50  15  this e-mail from Mr. Kraus and replying it took you

19:46:56  16  to come to that conclusion?

19:47:00  17      A.   No.  I don't know.  I can't even -- looking

19:47:04  18  at the time stamps, I can't even do this because e-mail

19:47:10  19  systems convert time stamps to different time zones.

19:47:13  20  So I don't know.  I don't know.

19:47:17  21      Q.   Do you know what information you used to reach

19:47:20  22  that conclusion?

19:47:21  23      A.   No.  I don't recall.

19:47:30  24      Q.   Do you recall whether your conclusion that

19:47:32  25  this is the wrong customer ever changed?

JUNE 25, 2012 - UDI ZIV

19:47:39 1     A.   Repeat the question, please.

19:47:42 2     Q.   Do you recall your conclusion in this first

19:47:46 3 sentence of your e-mail ever changing?

19:47:51 4     A.   No.  I don't recall either way whether it

19:47:54 5 changed or not changed.

19:48:00 6     Q.   Do you know or have an understanding as to

19:48:03 7 the sane sweet spot for Business One at or around this

19:48:09 8 time?

19:48:11 9     A.   No.  I don't recall, you know, what were

19:48:13 10 the -- the numbers and what we -- you know, what would

19:48:18 11 be referred to here as "sane sweet spot."  No.

19:48:27 12     Q.   You make the statement:

19:48:28 13     "I should probably direct them to move away

19:48:30 14 from this issue and concentrate on the volume of regular

19:48:35 15 customers."

19:48:35 16     Do you see that in the last sentence of that

19:48:37 17 paragraph?

19:48:37 18     A.   I do.

19:48:39 19     Q.   What did you mean by that?

19:48:42 20     A.   Again, I don't remember exactly what I meant

19:48:46 21 over five years ago.  But I can -- just reading it now,

19:48:50 22 I can try to explain at least what I understand now.

19:48:54 23     The Business One was a volume product, meaning

19:48:59 24 going to many, many customers.  And by definition, when

19:49:02 25 you have such product, you want to deal with more common

| | | |
|--|--|--|
| 19:49:06 | 1 | problems that affect more of your customers than are -- |
| 19:49:09 | 2 | than specific, very unique situations. |
| 19:49:12 | 3 | In this case, again, I didn't recall this |
| 19:49:15 | 4 | before.  But reading this e-mail thread, there was a |
| 19:49:19 | 5 | very specific, very verticalized partner add-on that |
| 19:49:23 | 6 | was part of the system.  And, therefore, this was a |
| 19:49:26 | 7 | very unique situation.  And, generically, one would |
| 19:49:30 | 8 | want the people to work on -- on the volume or the -- |
| 19:49:33 | 9 | the more common type of customers. |
| 19:49:39 | 10 | Q.  Okay.  I don't see anything in your e-mail |
| 19:49:42 | 11 | relating to the vertical solution.  But -- but I do |
| 19:49:48 | 12 | see it in reference to the number of users. |
| 19:49:52 | 13 | Is it fair to say that that's -- that's the |
| 19:49:54 | 14 | issue that you were primarily focused on, is the fact |
| 19:49:58 | 15 | that they had been sold 120 users? |
| 19:50:02 | 16 | A.  It's hard to say from this.  This was -- you |
| 19:50:05 | 17 | know, I -- I write hundreds of e-mails a day.  This was |
| 19:50:08 | 18 | probably an easy way to say why I don't think it's a -- |
| 19:50:11 | 19 | it's a -- it's a regular or common customer.  But I -- |
| 19:50:13 | 20 | I don't know what I had in mind. |
| 19:50:17 | 21 | Q.  Okay.  You have two recommendations down at |
| 19:50:23 | 22 | the bottom; correct? |
| 19:50:24 | 23 | A.  Uh-huh. |
| 19:50:25 | 24 | Q.  The first one is to: |
| 19:50:26 | 25 | "Go for reimbursement." |

| | | |
|---|---|---|
| 19:50:30 | 1 | Do you see that? |
| 19:50:31 | 2 | A. Yes, I do. |
| 19:50:36 | 3 | Q. Did you have the authority to -- to issue |
| 19:50:40 | 4 | a reimbursement at this point? |
| 19:50:42 | 5 | A. No, I did not. |
| 19:50:45 | 6 | Q. Who had that authority? |
| 19:50:49 | 7 | A. I don't even know exactly. But I assume |
| 19:50:51 | 8 | it would be in the partner organization, which was |
| 19:50:54 | 9 | the organization working with -- with partners that |
| 19:51:00 | 10 | were selling the product. |
| 19:51:04 | 11 | Q. As the head of the organization that oversaw |
| 19:51:09 | 12 | SAP Business One, why did you not have that authority? |
| 19:51:12 | 13 | A. It's just how companies are -- or SAP at the |
| 19:51:15 | 14 | time was organized. My organization was -- was called |
| 19:51:19 | 15 | a -- a PTU, a product and technology unit. And then |
| 19:51:24 | 16 | the -- there are other functions responsible for -- for |
| 19:51:28 | 17 | sales, direct or indirect sales. And -- and they were |
| 19:51:31 | 18 | the only ones who had the authority to -- to sell or |
| 19:51:36 | 19 | to reimburse -- and to reimburse, I guess. |
| 19:51:44 | 20 | Q. Where was the organization responsibility |
| 19:51:46 | 21 | for sales located? |
| 19:51:49 | 22 | A. It was all over. Sales is -- sales was |
| 19:51:54 | 23 | built regionally. So there was an SAP America |
| 19:51:59 | 24 | sales organization, which had a Business One |
| 19:52:03 | 25 | channel organization within it. There were similar |

JUNE 25, 2012 - UDI ZIV

| | |
|---|---|
| 19:52:07 | 1 | organizations in the other geographies. |
| 19:52:09 | 2 | And there was a central -- central channel |
| 19:52:13 | 3 | sales for Business One, kind of corporate, which I |
| 19:52:18 | 4 | don't recall where.  I mean, I think Niels -- the |
| 19:52:20 | 5 | person when you asked -- Niels Stenfeldt reported to |
| 19:52:23 | 6 | that organization.  And, again, they were geograph -- |
| 19:52:26 | 7 | geographically all over the place, in the U.S., in |
| 19:52:30 | 8 | Europe, and in other places. |
| 19:52:32 | 9 | Q.   Do you know whether a reimbursement actually |
| 19:52:42 | 10 | occurred? |
| 19:52:43 | 11 | A.   No, I don't. |
| 19:52:47 | 12 | Q.   Your second bullet point is: |
| 19:52:50 | 13 | "We debrief the whole process that got us |
| 19:52:53 | 14 | to having this customer in the first place." |
| 19:52:55 | 15 | A.   Yes. |
| 19:52:56 | 16 | Q.   Do you know what you meant by that? |
| 19:52:59 | 17 | A.   Yeah.  I mean, I can read it now, and -- |
| 19:53:01 | 18 | I don't know what I meant at the time. |
| 19:53:04 | 19 | But I can understand now that, if this is |
| 19:51:58 | 20 | indeed not -- the combination of what the customer |
| 19:52:02 | 21 | is using is -- is not a right fit for the product, |
| 19:52:05 | 22 | we need to understand how the product was sold or -- |
| 19:52:08 | 23 | or how the -- more importantly, how can we avoid similar |
| 19:52:13 | 24 | situations in the -- in the future.  I assume this is |
| 19:52:14 | 25 | what I meant. |

JUNE 25, 2012 - UDI ZIV

19:52:17  1      Q.   Did you follow up on that recommendation and

19:52:19  2  ensure that that situation was analyzed?

19:52:24  3      A.   I don't remember that I did.  Maybe.  Maybe

19:52:27  4  not.

19:52:27  5      Q.   If you'd turn to the first page, which is

19:52:38  6  Mr. Kraus' response to your e-mail.

19:52:43  7      A.   Yes.  First page; right?

19:52:47  8      Q.   Correct.  SAP 5571.

19:52:51  9      A.   5571.

19:52:52  10     Q.   There's an e-mail from Dan Kraus?

19:52:54  11     A.   Yeah.  Okay.  Second page.

19:52:55  12     Q.   Oh, I'm sorry.  Yeah, you're right.  It is

19:53:01  13  the second page.  Dan Kraus replies to you:

19:53:03  14          "Udi, this customer was sold in 2004 before

19:53:06  15  there was any announced or understood issue."

19:53:10  16          Do you see that statement?

19:53:11  17     A.   Uh-huh.  I do.

19:53:14  18     Q.   What's the "announced or understood issue"

19:53:17  19  he's referring to?

19:53:18  20     A.   I have no clue.  I don't know.  I mean, he

19:53:21  21  says --

19:53:22  22     Q.   Do you recall there being --

19:53:24  23     A.   He says later on:

19:53:25  24          "The issue has been," et cetera.

19:53:27  25          But I don't recall that.

JUNE 25, 2012 - UDI ZIV

19:53:30  1        Q.   You don't recall what specific announced

19:53:34  2   issue he's referring to?

19:53:39  3        A.   I don't recall.  No.

19:53:42  4        Q.   A couple of e-mails up at the top is your

19:53:47  5   reply to Dan Kraus; correct?

19:53:51  6        A.   A couple of e-mails?

19:53:54  7        Q.   At the very top of that page, an e-mail from

19:53:56  8   yourself --

19:53:56  9        A.   Yeah.

19:53:56  10       Q.   -- to --

19:53:56  11       A.   Yeah, yeah.

19:53:57  12       Q.   -- Dan Kraus --

19:53:58  13       A.   I see it.

19:53:59  14       Q.   -- at -- at three -- at 3:12 p.m.?

19:54:02  15       A.   Uh-huh.

19:54:04  16       Q.   And you make the statement:

19:54:05  17            "Too bad we didn't stop the implementation

19:54:08  18   of B1 before it started."

19:54:10  19       A.   Yes.

19:54:10  20       Q.   Do you have any recollection of making that

19:54:12  21   statement?

19:54:12  22       A.   No, I don't.

19:54:13  23       Q.   Do you recall whether you understood at the

19:54:17  24   time SAP had sufficient information to know whether the

19:54:23  25   implementation should be -- should have been stopped?

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 19:54:26 | 1 | A.   No.  I -- I -- I don't know.  Obviously, |
| 19:54:29 | 2 | it's a frustrated answer.  But I don't know that I |
| 19:54:33 | 3 | knew whether we had the information before or not. |
| 19:54:43 | 4 | Q.   Can you turn to the -- the very first page |
| 19:54:45 | 5 | of that document, SAP 5570? |
| 19:54:50 | 6 | A.   Uh-huh. |
| 19:54:50 | 7 | Q.   There's some internal communications between |
| 19:54:54 | 8 | Dan Kraus and Michael Sotnick they didn't copy you on, |
| 19:54:58 | 9 | but they're referencing your e-mails. |
| 19:55:01 | 10 | A.   Uh-huh. |
| 19:55:01 | 11 | Q.   Correct? |
| 19:55:02 | 12 | A.   It seems that way.  Yes. |
| 19:55:05 | 13 | Q.   Yeah.  Do you know what Mr. Sotnick meant |
| 19:55:12 | 14 | by the statement in -- in the e-mail at the very top: |
| 19:55:14 | 15 | "Too bad I didn't know the limitations of |
| 19:55:17 | 16 | the product in 2004." |
| 19:55:20 | 17 | A.   No.  You'd have to ask him.  I don't -- I |
| 19:55:22 | 18 | have no clue. |
| 19:55:25 | 19 | Q.   Well, as -- as the head of the small business |
| 19:55:32 | 20 | organization for SAP, is it -- is it your belief that |
| 19:55:35 | 21 | information concerning limitations of Business One |
| 19:55:38 | 22 | was not communicated to Mr. Sotnick and Mr. Kraus' |
| 19:55:43 | 23 | organization? |
| 19:55:45 | 24 | A.   I don't know.  I mean, obviously, there were |
| 19:55:51 | 25 | different types or different communication on an ongoing |

19:55:57  1   basis between solution marketing and -- and -- and the
19:56:00  2   field, which is where Sotnick and Mike -- and Dan Kraus
19:56:04  3   worked.  But I don't know exactly what he's referring
19:56:08  4   to as "limitation."
19:56:12  5        Q.   Well, whose responsibility is it to ensure
19:56:16  6   that information concerning a product limitation is
19:56:20  7   communicated to the sales field?
19:56:26  8        A.   It's -- there's a flow of information that
19:56:31  9   starts from the product organization, goes -- or
19:56:36  10  development organization and testing, goes into
19:56:38  11  product or solution management, and then goes into
19:56:41  12  solution marketing, which is the one communicating
19:56:43  13  to the field.
19:56:46  14       Q.   Okay.  Were all of those, I guess, branches
19:56:52  15  for SAP Business One under your oversight?
19:56:56  16       A.   No.  The -- the last mile, the solution
19:57:00  17  marketing, was not in my organization.  That was a
19:57:02  18  separate organization within SAP.
19:57:06  19       Q.   And -- and just so I'm correct, your
19:57:09  20  organization would actually develop and compile
19:57:14  21  the information and provide it to the marketing
19:57:17  22  organization, who would then communicate it to
19:57:19  23  the field?
19:57:20  24            Is that a correct summation?
19:57:22  25       A.   Yeah.  That's the normal flow.  Yes.

19:57:26  1        Q.   Okay.  Is -- to your knowledge, was there

19:57:34  2   ever a break in the flow of that communication that

19:57:37  3   would have resulted in Mr. Sotnick and Mr. Kraus not

19:57:40  4   being provided with the limitations of SAP Business

19:57:42  5   One at any given point in time?

19:57:48  6        A.   No.  I don't know of any break of -- of this

19:57:50  7   flow.  I don't recall that there was or wasn't.

19:57:55  8        Q.   Okay.  He -- Mr. Sotnick answers the e-mail

19:57:58  9   with a suggested response to you, one of which is that

19:58:05  10  there is no mechanism for him to execute $100,000

19:58:12  11  reimbursements.

19:58:14  12            Do you see that?

19:58:15  13       A.   Yeah, I do.

19:58:17  14       Q.   Do you know what that referred to?

19:58:19  15       A.   Only what I can understand in English,

19:58:21  16  basically saying he doesn't have the budget or the

19:58:26  17  mechanism to -- to reimburse.

19:58:32  18       Q.   And -- and he also suggested leaving the door

19:58:36  19  open for you to elect to reimburse the customer.

19:58:40  20            Do you see that?

19:58:41  21       A.   Yeah, I do.

19:58:43  22       Q.   Was that something that you could have done?

19:58:48  23       A.   Theoretically speaking, I could transfer

19:58:52  24  budget to the right organization that would reimburse.

19:58:54  25  Yes.  Theoretically, yes.

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 19:59:00 | 1 | Q.   Do you know whether you did that? |
| 19:59:03 | 2 | A.   I don't recall. |
| 19:59:09 | 3 | Q.   Can you explain to me why it's -- it's -- why |
| 19:59:14 | 4 | the customer shouldn't be reimbursed just because there |
| 19:59:18 | 5 | isn't a budget mechanism in place? |
| 19:59:22 | 6 | In other words, if a customer is entitled to |
| 19:59:24 | 7 | reimbursement, as you clearly thought, shouldn't they |
| 19:59:29 | 8 | be reimbursed? |
| 19:59:30 | 9 | MR. STAR:  Objection to form. |
| 19:59:32 | 10 | THE WITNESS:  I -- I honestly don't know. |
| 19:59:39 | 11 | Q.   BY MR. LAMBERT:  Which part of that are you |
| 19:59:40 | 12 | saying you don't know to? |
| 19:59:42 | 13 | A.   I -- I don't know if the customer is entitled |
| 19:59:44 | 14 | to reimbursement or not and -- and -- and, if he is, |
| 19:59:47 | 15 | whether he should be reimbursed if there is no budget. |
| 19:59:50 | 16 | I don't know. |
| 19:59:53 | 17 | Q.   So you're saying, if a customer is sold a |
| 19:59:56 | 18 | wrong product and should be reimbursed, as you opined |
| 20:00:03 | 19 | in this e-mail, you're not sure whether that should |
| 20:00:06 | 20 | actually occur if there isn't a budget for it? |
| 20:00:10 | 21 | MR. STAR:  Objection to form. |
| 20:00:15 | 22 | THE WITNESS:  No.  What I'm saying is that, |
| 20:00:18 | 23 | you know, sometimes you would -- you would reimburse |
| 20:00:21 | 24 | when the product is not the wrong product, just to |
| 20:00:24 | 25 | get it -- to get it over and move on.  There are |

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 20:00:27 | 1 | different -- again, it's all speculations. |
| 20:00:31 | 2 | At the end of the day, you know, I wasn't |
| 20:00:34 | 3 | involved with -- with reimbursements -- sales or |
| 20:00:38 | 4 | reimbursements of sales at all.  So I -- I honestly |
| 20:00:42 | 5 | don't know what -- what was the process and -- and |
| 20:00:44 | 6 | what would be the right parameters or criteria for a -- |
| 20:00:51 | 7 | for a reimbursement. |
| 20:00:53 | 8 | MR. LAMBERT:  Okay.  Can you turn to Tab 12 |
| 20:01:11 | 9 | in your binder?  Let's mark that as Exhibit 245. |
| 20:01:27 | 10 | MR. GAMULKA:  Can you identify it? |
| 20:01:31 | 11 | MR. LAMBERT:  It's SAP 2780, an e-mail from |
| 20:01:36 | 12 | Udi Ziv, dated April 13, 2007.  Actually, the very first |
| 20:01:43 | 13 | e-mail is from Dan Kraus to Udi Ziv. |
| 20:01:46 | 14 | (U. Ziv Exhibit 245 marked.) |
| 20:01:48 | 15 | THE WITNESS:  Yeah, I have it. |
| 20:01:55 | 16 | Q.   BY MR. LAMBERT:  If you can review Exhibit |
| 20:01:57 | 17 | 245, Mr. Ziv, and let me know when you're ready. |
| 20:02:02 | 18 | A.   Sure.  (Examining.)  Okay.  I'm ready. |
| 20:02:38 | 19 | Q.   Is Exhibit 245 one of the documents you |
| 20:02:44 | 20 | reviewed in preparing for your deposition today? |
| 20:02:50 | 21 | A.   I think so, although I'm not 100 percent sure. |
| 20:02:57 | 22 | Q.   Having reviewed Exhibit 245, which is a series |
| 20:03:00 | 23 | of e-mails between April 11, 2007, and April 12, 2007, |
| 20:03:10 | 24 | do you recall what's being discussed? |
| 20:03:12 | 25 | A.   The -- the bottom part of the document is |

20:03:18   1   the same one we've reviewed in a diff -- in a different

20:03:22   2   ex -- in a prior exhibit.  And the top part is the new

20:03:25   3   part, which is, I guess, me saying that we think we've

20:03:30   4   identified the issue that was causing the performance

20:03:32   5   problem.

20:03:38   6       Q.   Do you know what a "hotfix" is?

20:03:47   7       A.   Yes.  There are different ways to --

20:03:49   8       Q.   What's a "hotfix"?

20:03:50   9       A.   Yeah.  There -- there are different ways to --

20:03:54  10   to make changes to a product in a customer environment.

20:04:00  11   There are kind of levels.

20:04:04  12            One is to completely upgrade to a newer

20:04:10  13   version.  The other is to -- which is referred to here

20:04:13  14   as a -- as a patch, which is a collection of different

20:04:18  15   bug fixes and corrections that are tested and deployed

20:04:25  16   as a -- as a bundle of corrections.

20:04:29  17            And a hotfix is one -- one -- one bug fix

20:04:35  18   or correction you make for a specific problem and you

20:04:38  19   deploy as is without bundling it with other things

20:04:43  20   and without doing all the holistic and comprehensive

20:04:48  21   testing.

20:04:50  22       Q.   Do you have any recollection of what specific

20:04:56  23   problems Hodell was experiencing as of April 13, 2007?

20:05:03  24       A.   No.  I actually don't.

20:05:07  25       Q.   Do you have any knowledge as to whether there

20:05:10  1  was more than one problem that was occurring that was

20:05:13  2  being looked at by SAP?

20:05:16  3      A.   No.  I don't know.

20:05:19  4      Q.   Do you have any -- having read this e-mail

20:05:21  5  in Exhibit 245, do you know whether it's referencing

20:05:26  6  the entire performance problem being experienced by

20:05:32  7  Hodell or just part of it?

20:05:37  8      A.   I don't know.  I mean, the only thing I can --

20:05:39  9  I can read here:  It says:

20:05:41  10          "May be causing this performance problem."

20:05:44  11  But I -- I have no clue what -- whether this was

20:05:48  12  everything or -- or a -- or a partial thing.

20:05:51  13      Q.   Okay.  Turn to Exhibit 77.  It's an exhibit

20:06:03  14  that's already been marked.  Let me know when you're

20:06:54  15  ready.

20:06:55  16      A.   Okay.  Will do.  (Examining.)  Okay.  Ready.

20:08:10  17      Q.   Is Exhibit 77 one of the communications you

20:08:16  18  reviewed in preparing for this testimony today?

20:08:23  19      A.   I don't recall.  The -- the -- the bottom part

20:08:25  20  of it is something we've seen today.  But I don't recall

20:08:30  21  if I've seen it two weeks ago or not.

20:08:31  22      Q.   Well, having reviewed it, is it fair to -- to

20:08:33  23  state that this is a -- a communication between yourself

20:08:40  24  and the partner Dan Lowery in response to his initial

20:08:46  25  e-mail to you?

20:08:50   1        A.   Yeah.  It's actually a response to another

20:08:53   2   e-mail, but -- not the initial one.  But yes, it's an

20:08:56   3   exchange up until the last e-mail.  It's an exchange

20:09:00   4   between me -- myself and Dan Lowery.

20:09:02   5        Q.   Right.  And -- and, in fact, on the page

20:09:09   6   that -- that's labeled SAP 4612 --

20:09:12   7        A.   Uh-huh.

20:09:13   8        Q.   -- the fourth page in --

20:09:17   9        A.   Yeah.

20:09:17  10        Q.   -- he -- Dan Lowery sent you -- Dan Lowery

20:09:20  11   sent you an e-mail April 12, 2007, which looks like

20:09:25  12   a follow-up to his -- his initial e-mail?

20:09:28  13        A.   Yeah, yeah.  I see it.

20:09:30  14        Q.   And, in fact, he's following up and telling

20:09:33  15   you that Hodell is bleeding money and threatening to

20:09:39  16   throw out the system.

20:09:40  17        A.   Uh-huh.

20:09:40  18        Q.   Do you see that?

20:09:41  19        A.   Yes, I do.

20:09:46  20        Q.   And you replied to him on the second page in;

20:09:50  21   correct?

20:09:50  22        A.   Well, in this --

20:09:52  23        Q.   As far as I can tell.

20:09:54  24        A.   Yeah.

20:09:57  25        Q.   On the page that's labeled SAP 4610?

20:10:02   1        A.   Yeah.

20:10:05   2        Q.   And you tell him again that the customer's

20:10:09   3   environment is far outside the sweet spot of Business

20:10:12   4   One, and again, you reference the user count; correct?

20:10:16   5        A.   I reference the user count and the

20:10:19   6   "et cetera," meaning other things.  Yes.

20:10:24   7        Q.   And, again, based upon the user count, you

20:10:28   8   would anticipate that performance problems would arise;

20:10:32   9   is that correct?

20:10:34  10        A.   It's hard to tell from this.  I mean,

20:10:36  11   obviously, I -- I referred to more than just the

20:10:39  12   user count, although the user count is -- is the

20:10:43  13   easiest to -- to reference.  But just the fact that

20:10:46  14   it says "with 120 users, et cetera," meaning there

20:10:51  15   are other -- other things here that make the specific

20:10:54  16   customer outside the sweet spot.

20:10:58  17        Q.   Okay.  And then Dan Lowery replied to you

20:11:04  18   stating that he wasn't aware of that sweet spot;

20:11:10  19   correct?

20:11:12  20        A.   Yeah.  More or less.

20:11:15  21        Q.   Okay.  And then you forwarded that on to Dan

20:11:21  22   Kraus and some other individuals within SAP.  And that's

20:11:27  23   the top e-mail on page 4609; is that correct?

20:11:32  24        A.   Correct.

20:11:35  25        Q.   And one of those individuals is Rodney

JUNE 25, 2012 - UDI ZIV

20:11:38  1  Seligmann.

20:11:39  2       Do you know who Rodney Seligmann is?

20:11:43  3       A.   I recall the name.  But I don't recall who --

20:11:46  4  what exactly [sic] role he had.

20:11:52  5       Q.   Your e-mail message to -- to Mr. Kraus and

20:11:55  6  these other individuals, again, is that someone needs

20:11:59  7  to tell the partner about the Business One sweet spot

20:12:02  8  and that an environment of 120 users and growing is

20:12:06  9  nowhere near it; correct?

20:12:09  10      A.   That's what it says.  Yes.

20:12:11  11      Q.   Again, you're using the customer's user count

20:12:16  12  as a -- a basis for determining that they're outside

20:12:19  13  the sweet spot; correct?

20:12:22  14      A.   Yeah.  That's what it -- that's what it says

20:12:24  15  here in the e-mail.

20:12:25  16      Q.   And, in fact, you knew that the customer's

20:12:31  17  environment was going to be growing, it -- it appears,

20:12:35  18  at least as of April 15, 2007?

20:12:39  19      A.   Yeah.  I don't know if this was in the thread

20:12:41  20  or not.  But, apparently, someone said that, I think.

20:12:44  21  Yeah, I think it says it here.  (Examining.)  Scale --

20:12:50  22  they're planning more acquisition and adding more users

20:12:53  23  on the following page.  So I -- I guess I concluded from

20:12:56  24  that.

20:13:01  25      Q.   Based upon your position as the head of Small

| | |
|---|---|
| 20:13:05 | 1 |
| 20:13:11 | 2 |
| 20:13:19 | 3 |
| 20:13:22 | 4 |
| 20:13:27 | 5 |
| 20:13:28 | 6 |
| 20:13:30 | 7 |
| 20:13:34 | 8 |
| 20:13:41 | 9 |
| 20:13:41 | 10 |
| 20:13:46 | 11 |
| 20:13:48 | 12 |
| 20:13:52 | 13 |
| 20:13:56 | 14 |
| 20:13:59 | 15 |
| 20:14:05 | 16 |
| 20:14:08 | 17 |
| 20:14:09 | 18 |
| 20:14:13 | 19 |
| 20:14:16 | 20 |
| 20:14:20 | 21 |
| 20:14:24 | 22 |
| 20:14:27 | 23 |
| 20:14:29 | 24 |
| 20:14:34 | 25 |

Business Solutions for SAP, that information that was
communicated to you by Dan Lowery -- 120 users and it's
expecting to grow -- should that -- should SAP Business
One have ever been sold to Hodell in the first place?

     A.   No, I don't think you can reach that
conclusion.  I think, again, as I said, it's -- it's
a combination of many other parameters.  Definitely
120 users would trigger, you know, some thoughts
around is the environment simple enough for -- for
the system to support that many concurrent users.

          So it's not -- it wouldn't be an automatic
"yes."  But it's not enough to say that the product
is not -- is not sufficient.

     Q.   Well, what about the -- the communication that
they'll be starting out with 120 users but could double
within a year, would that be sufficient?

     A.   You know, think of a -- the sweet spot as a --
as a bulls-eye target.  I mean, the -- the more you move
out, obviously you're -- you're -- you're further away
from -- from the natural environment.  It still can
work, depending on other things.  But if you move to
a larger number, you -- you probably -- the chances
of -- of -- of Business One being a good fit are --
are -- are declining.  I don't know if 120 or 240 are --
     Q.   Well --

20:14:35   1        A.    -- are the right numbers.  But -- but that

20:14:37   2   would be the generic kind of thinking.

20:14:42   3        Q.    Well, would you agree with me that the chances

20:14:46   4   of Business One being a fit in an environment with 240

20:14:50   5   users is remote?

20:14:52   6        A.    No.  I don't know what "remote" is.  I mean,

20:14:54   7   I'm sure there are situations where, if it's a very

20:14:58   8   simple usage with very few items in the catalog, very

20:15:02   9   few items per order, the product may have worked well

20:15:05  10   in that environment.  So I don't know.

20:15:08  11        Q.    Well, I'm sure we can think of -- of

20:15:12  12   hypotheticals for every type of situation.

20:15:14  13             But can you think of a situation, under

20:15:18  14   normal business conditions, where SAP Business One

20:15:22  15   would have been suitable for a company using it with --

20:15:25  16   with 240 users?

20:15:30  17        A.    Yeah.  As you said, hypothetically, yes.

20:15:32  18   Absolutely.  I think that we can find a hypothetical

20:15:36  19   customer that is only doing very simple things with

20:15:39  20   very simple items -- very few items -- sorry -- that

20:15:42  21   this would work.  Yeah.  I don't know.  I haven't

20:15:45  22   tested it, or I don't recall any -- any information

20:15:47  23   around this.  But hypothetically, yes, that could be

20:15:49  24   the case.

20:15:50  25        Q.    What about realistically?

JUNE 25, 2012 - UDI ZIV

20:15:55  1        A.   You know, I don't know if there -- if such

20:15:56  2    customers exist.  It's -- it's -- you know, it's too

20:16:00  3    open-ended.  I don't know how to answer that.

20:16:04  4        Q.   Based upon your recollection, can you

20:16:07  5    call upon your memory and think of any successful

20:16:12  6    installation of SAP Business One where it was installed

20:16:15  7    in an environment of 120 users?

20:16:22  8        A.   No.  I don't recall the number of users per

20:16:25  9    installation.  No, I don't.

20:16:28  10        Q.   Can you recall a successful installation of

20:16:31  11    SAP Business One in an environment where there were

20:16:34  12    240 users?

20:16:36  13        A.   No.  As I said, I don't -- I don't recall

20:16:38  14    the number of users per installation.

20:16:41  15        Q.   If there was a -- there was an installation

20:16:54  16    of SAP Business One in an environment of in excess

20:16:58  17    of 200 users, don't you think that would be something

20:17:03  18    you'd recall?

20:17:07  19        A.   I don't know.  I -- I may -- I may and I may

20:17:10  20    not.  I don't know.  I don't recall if there was or

20:17:13  21    wasn't.

20:17:13  22             MR. LAMBERT:  Can you turn to Tab 13?  Let's

20:17:21  23    mark that as 246.  If you can review that and let me

20:17:47  24    know when you're finished.

20:17:48  25             MR. GAMULKA:  What's the --

JUNE 25, 2012 - UDI ZIV

| 20:17:49 | 1 | MR. LAMBERT:  Bottom right-hand corner, that's |
| 20:17:49 | 2 | SAP 2692. |
| 20:17:51 | 3 | (U. Ziv Exhibit 246 marked.) |
| 20:17:56 | 4 | THE WITNESS:  Thank you. |
| 20:20:48 | 5 | THE VIDEOGRAPHER:  Counsel, we have five |
| 20:20:49 | 6 | minutes left on the tape. |
| 20:20:52 | 7 | THE WITNESS:  (Examining.)  Okay.  Ready. |
| 20:21:40 | 8 | Q.   BY MR. LAMBERT:  Exhibit 246 is a series of |
| 20:21:43 | 9 | e-mails, some of which you're copied on and some of |
| 20:21:47 | 10 | which you're not; correct? |
| 20:21:48 | 11 | A.   Yeah.  It seems that way. |
| 20:21:51 | 12 | Q.   Okay.  Having reviewed Exhibit 246, does that |
| 20:21:55 | 13 | help you refresh your recollection at all as to what |
| 20:21:58 | 14 | the hotfix you were referencing in Exhibit 69 was? |
| 20:22:06 | 15 | A.   No, it doesn't.  It doesn't give me any more |
| 20:22:10 | 16 | details other than it's a hotfix for the specific |
| 20:22:14 | 17 | partner add-on.  That's the only thing it says here. |
| 20:22:20 | 18 | Q.   Right.  Are you referencing the e-mail from |
| 20:22:22 | 19 | Ralf Mehnert-Meland at the bottom of the first page |
| 20:22:27 | 20 | of Exhibit 246? |
| 20:22:32 | 21 | A.   Bottom of what page?  Sorry. |
| 20:22:35 | 22 | Q.   It's at the bottom of SAP 2692, an e-mail |
| 20:22:40 | 23 | from Ralf Mehnert-Meland to some other individuals. |
| 20:22:43 | 24 | A.   Yes.  Correct. |
| 20:22:47 | 25 | Q.   And he's identifying two basic issues |

| | | |
|---|---|---|
| 20:22:50 | 1 | relating to the performance; correct? |
| 20:22:52 | 2 | A.   Yeah. |
| 20:22:54 | 3 | Q.   One being the add-on and the other being |
| 20:22:57 | 4 | performance degrades of large data sets; correct? |
| 20:23:03 | 5 | A.   Correct. |
| 20:23:03 | 6 | Q.   And then, in the third paragraph there, he |
| 20:23:06 | 7 | says: |
| 20:23:06 | 8 | "The upcoming April fix may resolve the |
| 20:23:09 | 9 | add-on performance issue." |
| 20:23:12 | 10 | Do you see that? |
| 20:23:13 | 11 | A.   Yes. |
| 20:23:14 | 12 | Q.   Is that the hotfix you were referencing in -- |
| 20:23:16 | 13 | in your prior e-mail, Exhibit 69? |
| 20:23:22 | 14 | A.   I assume so.  It's hard to tell, but I |
| 20:23:25 | 15 | assume so. |
| 20:23:27 | 16 | Q.   Okay.  But Mr. Mehnert -- Ralf Mehnert-Meland |
| 20:23:30 | 17 | is also saying there's another issue, which is the data |
| 20:23:33 | 18 | set issue; correct? |
| 20:23:35 | 19 | A.   Yeah.  That's what he says. |
| 20:23:38 | 20 | Q.   What's your understanding of what that issue |
| 20:23:40 | 21 | is? |
| 20:23:42 | 22 | A.   I assume -- it says here somewhere in the |
| 20:23:46 | 23 | large data set -- data set -- this is something we've |
| 20:23:50 | 24 | talked about, I guess, two hours ago with the larger |
| 20:23:55 | 25 | the data set, the more time it takes for the system |

| | | |
|---|---|---|
| 20:23:59 | 1 | to query or to enter data into the system. |
| 20:24:02 | 2 | And, therefore -- again, I don't know what |
| 20:24:04 | 3 | the volume of data he's -- he's -- he's referring to, |
| 20:24:08 | 4 | what is the volume he's referring to.  But, generically, |
| 20:24:12 | 5 | the larger the data set, the -- the less performing -- |
| 20:24:14 | 6 | performing the system would be or the more performance |
| 20:24:20 | 7 | issues you may have.  So that's -- that's my |
| 20:24:23 | 8 | understanding. |
| 20:24:25 | 9 | Q.   Is that a function of the number of concurrent |
| 20:24:29 | 10 | users operating the software, or is that a different |
| 20:24:31 | 11 | issue? |
| 20:24:35 | 12 | A.   The data set is a combination or -- of many, |
| 20:24:39 | 13 | many, many different things, one of which is obviously |
| 20:24:42 | 14 | the number of concurrent users.  But it's also the |
| 20:24:46 | 15 | number of items in the catalog, the number of lines |
| 20:24:50 | 16 | in an order, and probably many other things that I |
| 20:24:53 | 17 | don't remember at -- at this point.  So it's a -- |
| 20:24:56 | 18 | it's a -- it's -- it's a combination -- it's more |
| 20:25:00 | 19 | or less a multiplication of many different numbers. |
| 20:25:05 | 20 | THE VIDEOGRAPHER:  Counsel? |
| 20:25:06 | 21 | Q.   BY MR. LAMBERT:  At the bottom of that -- |
| 20:25:09 | 22 | MR. LAMBERT:  I'm sorry.  Go ahead. |
| 20:25:10 | 23 | THE VIDEOGRAPHER:  We have two minutes left. |
| 20:25:14 | 24 | MR. LAMBERT:  Okay.  Let's switch it and then |
| 20:25:16 | 25 | come right back. |

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 20:25:18 | 1 | THE WITNESS:  Okay. |
| 20:25:19 | 2 | THE VIDEOGRAPHER:  This is the end of Tape |
| 20:25:20 | 3 | No. 3 in the video deposition of Udi Ziv.  Going off |
| 20:25:26 | 4 | the record.  The time is 8:25. |
| 20:25:29 | 5 | (Recess from 8:25 p.m. to 8:33 p.m.) |
| 20:33:39 | 6 | THE VIDEOGRAPHER:  This is the beginning of |
| 20:33:41 | 7 | Tape No. 4 in the video deposition of Udi Ziv.  Going |
| 20:33:45 | 8 | back on the record.  The time is 8:33. |
| 20:33:53 | 9 | Q.   BY MR. LAMBERT:  Mr. Ziv, I will -- I'm going |
| 20:33:54 | 10 | to stay on Ralf Mehnert-Meland's e-mail down at the |
| 20:34:00 | 11 | bottom of SAP 2692. |
| 20:34:02 | 12 | A.   Yes. |
| 20:34:02 | 13 | Q.   And specifically his comments about the data |
| 20:34:06 | 14 | set issues.  He -- he states there at the very end |
| 20:34:11 | 15 | there: |
| 20:34:11 | 16 | "This is an issue that has been known for |
| 20:34:14 | 17 | years." |
| 20:34:14 | 18 | Do you see that statement? |
| 20:34:19 | 19 | A.   Yes.  I can see it. |
| 20:34:22 | 20 | Q.   Do you concur with his assessment there? |
| 20:34:27 | 21 | A.   I don't know exactly what he meant.  As I |
| 20:34:31 | 22 | said, generically, large data sets create performance |
| 20:34:38 | 23 | bottlenecks.  But I don't know exactly what -- what |
| 20:34:41 | 24 | he was referring to. |
| 20:34:43 | 25 | Q.   Well, the large data set issue, in terms |

| | | |
|---|---|---|
| 20:34:45 | 1 | of creating performance bottlenecks, was that an issue |
| 20:34:49 | 2 | with SAP Business One throughout its -- throughout your |
| 20:34:55 | 3 | involvement with the software? |
| 20:35:01 | 4 | A.   You know, I don't know -- I don't know exactly |
| 20:35:05 | 5 | what -- what -- what you mean by:  "Was that an issue?" |
| 20:35:09 | 6 | I mean, generically, it's an issue.  If you |
| 20:35:09 | 7 | have too much data in -- in your database and you try |
| 20:35:12 | 8 | to query it, it takes time.  That's -- so that's kind |
| 20:35:16 | 9 | of a generic problem that comes with the territory. |
| 20:35:21 | 10 | I don't -- I mean, obviously we had many, |
| 20:35:26 | 11 | many, many customers who did not have performance |
| 20:35:29 | 12 | issues.  So that -- from that perspective, I don't |
| 20:35:32 | 13 | think it was something that is common for Business |
| 20:35:35 | 14 | One or however your -- you phrased it. |
| 20:35:38 | 15 | Q.   Okay.  Well, some -- some ERP softwares can |
| 20:35:39 | 16 | handle large data sets; correct? |
| 20:35:48 | 17 | A.   Yeah.  Well, depending on what -- what "large" |
| 20:35:51 | 18 | is.  But some can handle more than others, yes. |
| 20:35:55 | 19 | Q.   Right.  And SAP Business One was not a -- a |
| 20:36:00 | 20 | software that could handle a very large amount of data; |
| 20:36:04 | 21 | is that correct? |
| 20:36:08 | 22 | A.   Again, it takes more qualification than just |
| 20:36:12 | 23 | saying "a large amount of data."  But, generically |
| 20:36:12 | 24 | speaking, SAP Business One was -- did not handle size |
| 20:36:17 | 25 | of data as well as R3, for example.  It was not planned |

| | | |
|---|---|---|
| 20:36:21 | 1 | to -- to handle that data, just as a comparison. |
| 20:36:25 | 2 | Q. Was it planned to handle the amount of data |
| 20:36:28 | 3 | that A1 was able to handle? |
| 20:36:32 | 4 | A. I don't know exactly what A1 was -- was aimed |
| 20:36:37 | 5 | to handle. But I assume, since it was aiming higher up |
| 20:36:40 | 6 | the -- the company size, the answer would be -- would be |
| 20:36:42 | 7 | "no." But it's only an assumption. |
| 20:36:45 | 8 | Q. Okay. The amount of data that SAP Business |
| 20:36:51 | 9 | One could handle, did that remain the same during your |
| 20:36:56 | 10 | involvement in -- with the software? |
| 20:37:01 | 11 | Another -- another -- another way for me |
| 20:37:03 | 12 | to phrase that is: When Mr. Mehnert-Meland sent this |
| 20:37:06 | 13 | e-mail, SAP Business One couldn't handle less data than |
| 20:37:11 | 14 | it could handle, let's say, in 2004? |
| 20:37:14 | 15 | Is that fair? |
| 20:37:15 | 16 | A. Yeah. I think that's a fair statement. |
| 20:37:16 | 17 | Although, again, as a disclaimer to that statement, |
| 20:37:19 | 18 | the -- the amount of data is only -- is not the only |
| 20:37:22 | 19 | thing that is affecting performance. |
| 20:37:31 | 20 | Q. And what do you mean by that? |
| 20:37:32 | 21 | A. I mean, depending on the type of data and |
| 20:37:35 | 22 | the complexity of the usage, for example, different |
| 20:37:39 | 23 | add-ons that are accessing the data and what type of |
| 20:37:43 | 24 | queries they're doing. So it's much more complex than |
| 20:37:43 | 25 | just saying the size of data is -- is the metric for |

JUNE 25, 2012 - UDI ZIV

20:37:49  1   performance.

20:37:50  2       Q.   I want to reference Mr. Mehnert --

20:37:52  3   Mehnert-Meland's summary.  He states:

20:37:54  4           "Hodell just has too much data.  SAP Business

20:37:58  5   One cannot handle it, and there is no fix in sight.  I

20:38:01  6   believe we need to find a way to get the customer off

20:38:05  7   of SAP Business One."

20:38:07  8           Do you see that?

20:38:08  9       A.   Yeah, I do.

20:38:09  10      Q.   Do you know whether or not Mr. Mehnert-Meland

20:38:10  11  is qualified to make that determination?

20:38:17  12      A.   I don't know.  He -- I mean, he was part

20:38:20  13  of the field organization.  So, obviously, unless,

20:38:23  14  you know, he got very specific information from the

20:38:26  15  technical people, he wouldn't be the one to call or

20:38:31  16  to say whether this was too large or not too large.

20:38:34  17  But he may have gotten this information from somewhere.

20:38:41  18      Q.   Well, I want you to assume that SAP -- or

20:38:43  19  that Hodell -- that he is correct that Hodell did

20:38:47  20  have too much data.

20:38:49  21          Is he also correct in -- in making the

20:38:54  22  statement that there is no fix in sight for that

20:38:57  23  particular problem?

20:38:58  24      A.   I don't know what the exact problem was.

20:39:00  25  Again, it's -- it's too vague to -- to say just that

120

20:39:04   1   the data set was too large.  So it's hard to say.

20:39:14   2        Q.   Is it -- do you have any reason to believe

20:39:16   3   that -- strike that.

20:39:23   4        Do you have any reason to disagree with

20:39:25   5   Mr. Mehnert-Meland's conclusion?

20:39:30   6        A.   Which conclusion?

20:39:35   7        Q.   Well, there's three of them:  That Business

20:39:37   8   One cannot hand -- that Hodell has too much data, first;

20:39:41   9   that Business One cannot handle it, second; and third,

20:39:44  10   that the customer needed to get off Business One.

20:39:48  11        A.   I -- I have no information about either --

20:39:52  12   actually, all three.  I don't know if it was too much

20:39:56  13   data.  I don't know if that amount of data was something

20:40:00  14   that Business One could handle or not.

20:40:02  15        And whether they were -- they needed to get --

20:40:04  16   be off the system, you know, it's, again, subjective.

20:40:07  17   If the system didn't work well for them, maybe it's a

20:40:11  18   good advice.  But I don't know if -- that it's coming

20:40:13  19   from the too much data or -- or the fact that Business

20:40:16  20   One cannot handle that amount of data.

20:40:18  21        MR. LAMBERT:  Can we turn to Tab 15 and mark

20:40:24  22   that as 247.

20:40:30  23        THE WITNESS:  Tab 15?

20:40:31  24        MR. LAMBERT:  Yes.  SAP 3644.

20:40:42  25        (U. Ziv Exhibit 247 marked.)

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 20:40:50 | 1 | THE WITNESS:  Thank you.  Okay. |
| 20:40:59 | 2 | You want me to read it? |
| 20:41:00 | 3 | Q.   BY MR. LAMBERT:  Review as much as you'd like. |
| 20:41:05 | 4 | I'm just going to ask you about the e-mail -- your |
| 20:41:07 | 5 | e-mail at the top. |
| 20:41:09 | 6 | A.   Okay.  Let me just skim through the rest. |
| 20:41:12 | 7 | (Examining.)  Okay.  Ready. |
| 20:41:50 | 8 | Q.   Exhibit 247 is -- consists of an e-mail that |
| 20:41:54 | 9 | Dan Lowery had forwarded to yourself and some others |
| 20:41:57 | 10 | at SAP from Otto Reidl at Hodell; correct? |
| 20:42:05 | 11 | A.   I don't know if it was forwarded to me.  But |
| 20:42:09 | 12 | I think yes.  Yes, you're right. |
| 20:42:12 | 13 | Q.   Okay.  And -- and Mr. Reidl is -- is letting |
| 20:42:19 | 14 | Dan Lowery know about the problems they're having with |
| 20:42:22 | 15 | the installation of -- of Business One at their site; |
| 20:42:24 | 16 | correct? |
| 20:42:27 | 17 | A.   Yes. |
| 20:42:31 | 18 | Q.   And then that information's forwarded on to |
| 20:42:35 | 19 | you and Dirk Boessmann -- |
| 20:42:38 | 20 | A.   Correct. |
| 20:42:38 | 21 | Q.   -- correct? |
| 20:42:39 | 22 | A.   Yes. |
| 20:42:41 | 23 | Q.   And you forward that, in turn, on to Dan |
| 20:42:44 | 24 | Kraus, Niels Stenfeldt, and Dirk Boessmann? |
| 20:42:50 | 25 | A.   Uh-huh.  Yes. |

20:42:51   1          Q.   And you -- and, again, you opine:

20:42:53   2               "There's not much we can do here.  We will

20:42:59   3    supply what may be a fix for the current problem, but

20:43:03   4    we know...there will be others.  There is no doubt that

20:43:04   5    this is not a B1 customer, and we somehow need to get

20:43:09   6    away from this."

20:43:11   7               Do you see that?

20:43:12   8          A.   Yes, I do.

20:43:13   9          Q.   Was that statement true at the time it was

20:43:15   10   made?

20:43:16   11         A.   I assume so.

20:43:20   12         Q.   Do you know what information you had that

20:43:23   13   led you to that conclusion?

20:43:26   14         A.   I can only assume that I had information

20:43:28   15   that I just reviewed here, all the prior e-mails of

20:43:31   16   the last, I guess, almost two weeks of -- since this

20:43:35   17   was first brought to my attention.

20:43:45   18         Q.   Okay.  Can you turn to Exhibit 79, previously

20:43:51   19   marked as Exhibit 79?  Review as much of that as you'd

20:44:18   20   like.  But I'm going to only ask you about -- I'm only

20:44:38   21   going to ask you about the e-mail at the bottom of

20:44:42   22   SAP 915.

20:44:44   23         A.   (Examining.)  915?

20:44:48   24         Q.   Yes.

20:44:48   25         A.   915.  Yes.

JUNE 25, 2012 - UDI ZIV

| 20:45:03 | 1 | Q.   It's an e-mail from Dale Van Leeuwen to Ralf |
| 20:45:06 | 2 | Mehnert-Meland, February 27, 2006? |
| 20:45:12 | 3 | A.   Uh-huh. |
| 20:45:15 | 4 | Q.   And down about halfway through the e-mail, |
| 20:45:20 | 5 | Mr. Van Leeuwen states: |
| 20:45:21 | 6 | "To assist you in understanding the |
| 20:45:23 | 7 | environment we are deploying in, I provide the |
| 20:45:26 | 8 | following." |
| 20:45:26 | 9 | And then he lists out certain information. |
| 20:45:29 | 10 | A.   Uh-huh. |
| 20:45:32 | 11 | Q.   One of which is the database size has |
| 20:45:37 | 12 | approximately 150,000 SKUs, 20,000 customers, 7,500 |
| 20:45:44 | 13 | vendors? |
| 20:45:44 | 14 | A.   Uh-huh. |
| 20:45:49 | 15 | Q.   And then on the next page, the very last, |
| 20:45:53 | 16 | he writes: |
| 20:45:55 | 17 | "Client will be running with 120 users." |
| 20:46:02 | 18 | A.   Uh-huh. |
| 20:46:07 | 19 | Q.   Based upon what you know about SAP Business |
| 20:46:09 | 20 | One, as the head of the -- of the Small Business unit, |
| 20:46:15 | 21 | is that information sufficient for you to determine |
| 20:46:18 | 22 | that SAP Business One is not an appropriate solution |
| 20:46:21 | 23 | for this customer? |
| 20:46:29 | 24 | A.   No.  It's hard to tell.  I mean, there's |
| 20:46:32 | 25 | definitely more information here than there was anywhere |

20:46:36   1   in the documents I've reviewed before.  But it's hard

20:46:39   2   to tell.  No, it's -- I mean, the usage, what type of

20:46:44   3   add-ons are being run, if at all -- no, it's -- it's --

20:46:50   4   it's probably not enough.

20:46:54   5        Q.   What -- what additional information would

20:46:56   6   you need at this point?

20:46:58   7        A.   To really know, you need to understand exactly

20:47:05   8   what -- what the -- the exact usage is, meaning what are

20:47:09   9   the -- each one of the users doing, how many different

20:47:14  10   orders they open a day, how many -- how many lines per

20:47:18  11   order they open.

20:47:22  12        If you don't have that, it's difficult to --

20:47:24  13   to assess, just from the numbers you have here, what

20:47:28  14   would be -- I mean, it's difficult to test exactly the

20:47:33  15   system in this environment.  And, therefore, it would

20:47:33  16   be very difficult to know whether it -- it can scale

20:47:35  17   to this level or not.

20:47:41  18        Q.   At the very least, this would have been a

20:47:44  19   red flag with respect to whether this was an appropriate

20:47:49  20   deployment of Business One; isn't that true?

20:47:53  21        A.   I don't recall if this -- this would have

20:47:56  22   been a red flag or any type of other flag, depending

20:48:00  23   on the number.  As I said, you know, later on it says

20:48:05  24   120 users.  By -- by itself, this would drive not --

20:48:08  25   maybe not a red flag, but a desire to -- to know more

125

20:48:16   1   of the usage in order to make sure it -- it can function

20:48:19   2   well.

20:48:21   3       Q.   Isn't it true that the -- the database size

20:48:24   4   of 150,000 SKUs, 20,000 customers, and 7,500 vendors is

20:48:31   5   well outside what had been tested for SAP Business One?

20:48:37   6       A.   I don't remember.  I don't remember what were

20:48:38   7   the test sets we were using.

20:48:43   8       Q.   Well, do you know whether they were remotely

20:48:45   9   close to those numbers?

20:48:47   10      A.   I actually don't.  Don't remember.

20:48:56   11      Q.   If we assume that Mr. Mehnert-Meland was also

20:49:01   12   aware that there would be two add-on products running

20:49:05   13   with SAP Business One, along with the information we

20:49:09   14   just reviewed, would you then be able to acknowledge

20:49:15   15   that this was not an appropriate deployment of SAP

20:49:20   16   Business One in this environment?

20:49:24   17      A.   No.  That probably wouldn't be sufficient

20:49:26   18   either.  You know, if -- if the add-ons were -- were

20:49:29   19   heavy on -- on accessing or writing -- accessing data

20:49:33   20   or writing data, it would probably intuitively say it's

20:49:37   21   going to complicate things.

20:49:39   22           But -- but, again, it's -- it's -- it's not

20:49:41   23   enough.  The actual usage of the users is what probably

20:49:43   24   would -- combined with all the information about the --

20:49:46   25   the quantifying information here would -- would give

20:49:49   1   us the -- a better approximation.

20:50:02   2        Q.   Are you telling me that, even having that

20:50:04   3   information available to you, you would not be willing

20:50:08   4   to state that at least it's a red flag with regard to

20:50:12   5   whether Business One is going to perform adequately

20:50:16   6   in that environment?

20:50:17   7        A.   I -- I'm not sure I understand what the

20:50:20   8   definition of "red flag" is.

20:50:22   9        Q.   Would it raise an alert in your mind as to

20:50:28   10  whether Business One was going to perform adequately

20:50:36   11  in -- in -- in such an environment where there's that

20:50:39   12  many -- that large of a database, that many users, and

20:50:44   13  two add-on products?

20:50:47   14       A.   Yeah.  As I said before, it probably would

20:50:49   15  have triggered a desire to test or -- or to -- to

20:50:55   16  understand exactly what the usage would be in order

20:50:58   17  to make sure it can be a right fit.

20:51:02   18       Q.   Was there a method to determine -- or to

20:51:06   19  test with 120 users running concurrently under the

20:51:14   20  environment that Hodell would be implementing SAP

20:51:16   21  Business One?

20:51:18   22       A.   At the customer site?

20:51:22   23       Q.   How about at -- how about at SAP's site in

20:51:25   24  Israel?

20:51:28   25       A.   Yeah.  I don't recall the exact dates.  But

| | | |
|---|---|---|
| 20:51:30 | 1 | we -- we had tools that could load-test the system |
| 20:51:36 | 2 | with users, with auto -- kind of automatic users that |
| 20:51:38 | 3 | obviously can go beyond 120.  That by itself probably |
| 20:51:44 | 4 | would not simulate the Hodell environment. |
| 20:51:47 | 5 | So the only way to really test this with the |
| 20:51:50 | 6 | right add-on, with the right hardware, with the right |
| 20:51:50 | 7 | setup, with the right scenarios the users are doing is |
| 20:51:54 | 8 | to actually do it on-site.  And to that, I don't know |
| 20:51:59 | 9 | the answer. |
| 20:52:06 | 10 | Q.   I haven't seen any e-mails from you after |
| 20:52:11 | 11 | that April 25th, 2007, e-mail. |
| 20:52:17 | 12 | Do you recall having any involvement with |
| 20:52:18 | 13 | Hodell after April 2007? |
| 20:52:22 | 14 | A.   No.  I don't recall. |
| 20:52:31 | 15 | Q.   Do you recall what the status of the |
| 20:52:33 | 16 | implementation at Hodell was after -- or when you |
| 20:52:37 | 17 | stopped being involved? |
| 20:52:42 | 18 | A.   No, I don't. |
| 20:52:49 | 19 | MR. LAMBERT:  Turn to Tab 4 in your binder. |
| 20:52:54 | 20 | It's SAP 13073. |
| 20:53:07 | 21 | MR. GAMULKA:  What exhibit number are we up |
| 20:53:09 | 22 | to? |
| 20:53:10 | 23 | THE WITNESS:  The last one was 246.  No. |
| 20:53:13 | 24 | Sorry.  247, the last one. |
| 20:53:15 | 25 | MR. GAMULKA:  It should be 248? |

| | | |
|---|---|---|
| 20:53:17 | 1 | MR. LAMBERT:  Yes.  Sorry.  248. |
| 20:53:20 | 2 | MR. GAMULKA:  Is this "Quality Gate"? |
| 20:53:22 | 3 | MR. LAMBERT:  Yes. |
| 20:53:24 | 4 | (U. Ziv Exhibit 248 marked.) |
| 20:53:25 | 5 | THE WITNESS:  (Examining.)  Okay.  Only 53 |
| 20:53:35 | 6 | pages to review, but that's fine.  Go ahead. |
| 20:53:40 | 7 | Q.   BY MR. LAMBERT:  I'm only going to ask you |
| 20:53:42 | 8 | about a couple of them. |
| 20:53:44 | 9 | But have you ever seen this document before? |
| 20:53:46 | 10 | A.   I don't remember. |
| 20:53:50 | 11 | Q.   I'll represent to you that it came from SAP |
| 20:53:53 | 12 | as part of their collection of your files. |
| 20:53:56 | 13 | A.   Uh-huh. |
| 20:53:57 | 14 | Q.   Do you have any reason to think that this |
| 20:53:59 | 15 | was not included in your files? |
| 20:54:01 | 16 | A.   No.  No reason to. |
| 20:54:02 | 17 | Q.   Do you know what the purpose of a document |
| 20:54:05 | 18 | such as Exhibit 248 was in general? |
| 20:54:09 | 19 | A.   Just by the name -- I haven't reviewed it yet. |
| 20:54:12 | 20 | But just by the name, it's -- throughout the process of |
| 20:54:15 | 21 | development, you have different gates that, basically, |
| 20:54:18 | 22 | you check different criteria and whether the -- you can |
| 20:54:23 | 23 | move on to the next phase of the process. |
| 20:54:29 | 24 | Here it says "Planning to development," which |
| 20:54:31 | 25 | is one -- which was one of the phases.  And I guess it's |

20:54:35   1    a quality gate for that phase.

20:54:39   2        Q.    Okay.  Turn to -- it's looks like it's

20:54:46   3    Slide 30.  There's a little footer down at the bottom

20:54:50   4    with numbers.

20:54:53   5        A.    Hold on.

20:54:53   6        Q.    It's also SAP 13102.

20:54:57   7        A.    Yes.  Okay.

20:55:05   8        Q.    There's a statement:

20:55:09   9              "Status of standard:  Data archiving."

20:55:12  10              Do you know what that's referring to?

20:55:18  11        A.    I -- I understand the words.  I don't recall

20:55:20  12    what it meant.  Data archiving is something we discussed

20:55:24  13    already.  What's -- what does it mean, "status of

20:55:27  14    standard," I don't recall.

20:55:29  15        Q.    Okay.  Well, on this slide, it states the:

20:55:33  16              "Standard was declared not applicable to B1

20:55:36  17    as database sizes are relatively small."

20:55:40  18              Do you see that statement?

20:55:41  19        A.    Yes.

20:55:42  20        Q.    Is it your recollection that the data

20:55:44  21    archiving feature wasn't necessary on Business One

20:55:47  22    because the database sizes that it was intended to

20:55:54  23    access were not going to be large?

20:55:59  24        A.    If I recall correctly, now that I think about

20:56:03  25    this -- I mean, SAP has many, many different standards

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 20:56:06 | 1 | for developing products.  I assume this data archiving |
| 20:56:10 | 2 | was one of them and, by whatever committee, was decided |
| 20:56:14 | 3 | that Business One did not have to follow that standard |
| 20:56:16 | 4 | because it represented relatively small sizes of |
| 20:56:22 | 5 | databases.  So that -- that's what it meant here. |
| 20:56:30 | 6 | Q.   Okay.  And then under the "Risk" section, |
| 20:56:34 | 7 | it states: |
| 20:56:35 | 8 | "Performance issues reported by customers |
| 20:56:37 | 9 | might be mitigated if data archiving capabilities |
| 20:56:43 | 10 | were available." |
| 20:56:44 | 11 | Do you see that? |
| 20:56:45 | 12 | A.   Yes, I do. |
| 20:56:45 | 13 | Q.   And based upon your experience with SAP, |
| 20:56:48 | 14 | does that mean that performance problems with respect |
| 20:56:53 | 15 | to database size could be alleviated by the presence |
| 20:57:01 | 16 | of the data archiving capability? |
| 20:57:04 | 17 | A.   That's what it says here, that it might be |
| 20:57:06 | 18 | mitigated if data archiving ability were available. |
| 20:57:09 | 19 | It also says here that it needs to be further assessed |
| 20:57:13 | 20 | by solution management whether that statement is true |
| 20:57:18 | 21 | or not. |
| 20:57:25 | 22 | Q.   Can you turn to page -- Slide 34? |
| 20:57:34 | 23 | A.   Yes. |
| 20:57:35 | 24 | Q.   It's titled: |
| 20:57:36 | 25 | Detail -- |

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 20:57:37 | 1 | "Detailed Readiness Check." |
| 20:57:39 | 2 | A.    Uh-huh. |
| 20:57:40 | 3 | Q.    It states: |
| 20:57:42 | 4 | "Current performance of B1 is acceptable, but |
| 20:57:45 | 5 | not good enough." |
| 20:57:47 | 6 | A.    Okay. |
| 20:57:47 | 7 | Q.    Is that your understanding of -- of the status |
| 20:57:50 | 8 | of Business One at or around this time? |
| 20:57:53 | 9 | A.    You know, it's -- "acceptable, but not good |
| 20:57:58 | 10 | enough" is kind of an oxymoron. |
| 20:58:01 | 11 | But I guess.  I don't know what this meant |
| 20:58:06 | 12 | here by that. |
| 20:58:09 | 13 | Q.    Well, under the "Risk" section, it says: |
| 20:58:11 | 14 | "'Acceptable' performance might become an |
| 20:58:12 | 15 | issue for customers expecting a system with good |
| 20:58:15 | 16 | performance." |
| 20:58:16 | 17 | A.    Uh-huh. |
| 20:58:16 | 18 | Q.    Do you recall that being discussed in your |
| 20:58:19 | 19 | organization as of the date of this document, which |
| 20:58:23 | 20 | is September 8, 2005? |
| 20:58:26 | 21 | A.    No, I don't.  I don't recall a conversation |
| 20:58:28 | 22 | about this or a discussion about this. |
| 20:58:32 | 23 | Q.    You don't recall a discussion as to whether |
| 20:58:35 | 24 | the performance of SAP Business One was acceptable -- |
| 20:58:38 | 25 | A.    No, I don't. |

20:58:39   1          Q.    -- in 2005?

20:58:41   2          A.    I don't recall that.

20:58:42   3                 MR. LAMBERT:  Okay.  Turn to Tab 6 in your

20:58:54   4    binder.

20:58:54   5                 THE WITNESS:  Tab 6.

20:58:55   6                 MR. LAMBERT:  Mark that as two -- 249.

20:59:03   7    It's titled:

20:59:05   8                 "SBS Roll-Out...Requested Budget."  (As read.)

20:59:13   9                 (U. Ziv Exhibit 249 marked.)

20:59:16  10                 THE WITNESS:  (Examining.)  Uh-huh.

20:59:22  11          Q.    BY MR. LAMBERT:  I'll represent to you this

20:59:23  12    was also produced by SAP from your files.

20:59:28  13                 Have you ever seen it before?

20:59:29  14          A.    I don't remember.

20:59:31  15          Q.    Do you have any reason to think it didn't

20:59:33  16    come from your files?

20:59:35  17          A.    No.  No such reason.

20:59:37  18          Q.    Do you have any understanding as to the

20:59:39  19    purpose of a document such as Exhibit 249?

20:59:44  20          A.    Off the top of my head, no.  I will have

20:59:47  21    to read it.  I don't exactly understand from the

20:59:50  22    title what it was about.  (Examining.)

20:59:58  23                 MR. LAMBERT:  Can you turn to Tab 8?  Let's

21:00:06  24    mark that as 250.

21:00:19  25                 MR. GAMULKA:  What's -- what's the title?

21:00:20  1          MR. LAMBERT:  "Moving B1 Forward."

21:00:25  2          (U. Ziv Exhibit 250 marked.)

21:00:47  3      Q.   BY MR. LAMBERT:  Please review that and let

21:00:49  4  me know when you're finished.

21:00:54  5      A.   (Examining.)  Okay.  Go ahead.

21:02:09  6      Q.   I'll represent to you Exhibit 250 was also

21:02:12  7  produced by SAP from your files.

21:02:14  8          Do you recall seeing that document?

21:02:16  9      A.   I don't.

21:02:20  10     Q.   Is this a document you would have received

21:02:22  11 as -- in your position as the head of the Small Business

21:02:26  12 [sic] organization at SAP?

21:02:32  13     A.   May have been.  I don't know.  I'm not even

21:02:33  14 sure who the originator was.  But potentially -- I mean,

21:02:40  15 this was about Business One, so I assume so.

21:02:42  16     Q.   Okay.  Look at the second page of that

21:02:45  17 document.

21:02:46  18          Well, first of all, on the first page, this

21:02:48  19 is dated March 17, 2006.  Do you see that?

21:02:52  20     A.   Yes.

21:02:52  21     Q.   And this is the market strategy group.

21:02:54  22          Do you know who was in that group?

21:02:57  23     A.   No.  I don't recall.  I don't recall the

21:02:59  24 group at all.

21:03:02  25     Q.   Okay.  Second page, "Summary," the first

JUNE 25, 2012 - UDI ZIV

| 21:03:07 | 1 | bullet point states: |
|---|---|---|
| 21:03:08 | 2 | "Business One mostly suffers from a lack of |
| 21:03:10 | 3 | focus that resulted in:  The product being positioned |
| 21:03:12 | 4 | 'too deep.'"  (As read.) |
| 21:03:14 | 5 | Do you know what that refers to? |
| 21:03:17 | 6 | A.   No.  I actually don't understand the term |
| 21:03:19 | 7 | "too deep" here. |
| 21:03:26 | 8 | Q.   Item No. 1 on that slide states: |
| 21:03:29 | 9 | "SAP cannot afford to invest significant |
| 21:03:31 | 10 | specific go-to-market resources into Business One, |
| 21:03:34 | 11 | as the focus will be on SME."  (As read.) |
| 21:03:39 | 12 | Do you see that? |
| 21:03:39 | 13 | A.   Yes, I do. |
| 21:03:42 | 14 | Q.   Had you -- had you received this -- this |
| 21:03:46 | 15 | PowerPoint slide, what would you understand that to |
| 21:03:48 | 16 | mean? |
| 21:03:50 | 17 | A.   I can -- I can tell you what I understand now. |
| 21:03:54 | 18 | I don't know what was -- what would be my understanding |
| 21:03:57 | 19 | five years ago or six years ago. |
| 21:03:59 | 20 | "SME" is "small and midsize enterprises." |
| 21:04:03 | 21 | And this -- what it says here in Bullet No. 1 is that |
| 21:04:07 | 22 | whoever wrote this thinks or says that the company |
| 21:04:10 | 23 | cannot afford specific small business go-to-market |
| 21:04:14 | 24 | resources, as the focus will be the broader small |
| 21:04:19 | 25 | and midsize enterprise go-to-market. |

JUNE 25, 2012 - UDI ZIV

21:04:25  1        Q.   Isn't it fair to summarize that as stating
21:04:27  2    that SAP is going to focus its resources on the --
21:04:34  3    on the broader SME market and not on Business One?
21:04:37  4             Is that fair?
21:04:38  5        A.   No.  I think it's -- it's fair to say that
21:04:40  6    the go-to-market would be on a broader SME, small and
21:04:46  7    midsize, versus specifically on small or specifically
21:04:50  8    on midsize.
21:04:53  9        Q.   No. 2 says:
21:04:56  10            "The solution then seems to be:  Re-position
21:04:59  11   the product at the right level."
21:05:01  12            Do you see that?
21:05:03  13       A.   Yes.
21:05:05  14       Q.   Is it your understanding that Business One
21:05:06  15   was being marketed and sold at the wrong level?
21:05:12  16       A.   No.  I -- I don't know.  I can only say
21:05:16  17   what it says here.  And it says:  Position at the
21:05:20  18   right level.  I don't know what the wrong level is.
21:05:24  19       Q.   Okay.  Turn to the next page.
21:05:32  20       A.   Uh-huh.
21:05:37  21       Q.   There's a -- there's a statement about:
21:05:40  22            "Positioning B1 'just below' A1."
21:05:43  23       A.   Uh-huh.
21:05:44  24       Q.   Is it your understanding that that's what
21:05:46  25   occurred?

JUNE 25, 2012 - UDI ZIV

21:05:51  1        A.    Yeah.

21:05:51  2              MR. LAMBERT:  Turn to Tab 9.  Let's mark

21:06:10  3    that as 251.

21:06:17  4              THE WITNESS:  Tab 9.

21:06:27  5              MR. GAMULKA:  Is it an e-mail?

21:06:32  6              MR. LAMBERT:  An e-mail from Gadi to Udi,

21:06:34  7    March 13, 2006.

21:06:38  8              (U. Ziv Exhibit 251 marked.)

21:06:41  9              THE WITNESS:  Thank you.

21:06:45  10       Q.    BY MR. LAMBERT:  Can you review that and let

21:06:46  11   me know when you're finished?

21:06:49  12       A.    Okay.  (Examining.)  Okay.  Go ahead.

21:08:35  13       Q.    Exhibit 251 is another e-mail that was

21:08:39  14   produced by SAP from your files.  That's an e-mail

21:08:43  15   forwarded to you on March 13, 2006.

21:08:46  16             Do you recall receiving any of this

21:08:48  17   information?

21:08:49  18       A.    No, I do not.

21:08:52  19       Q.    Any reason to think it didn't come from your

21:08:56  20   file?

21:08:56  21       A.    No.

21:08:58  22       Q.    I'll ask you some questions about the second

21:09:00  23   page of that document.

21:09:04  24             There's a section called "GTM."  Does that

21:09:08  25   stand for "go-to-market"?

JUNE 25, 2012 - UDI ZIV

21:09:10   1      A.   Correct.

21:09:12   2      Q.   On the fourth bullet point states:

21:09:16   3         "The best segment for the current B1 product

21:09:19   4  is companies" with one -- "with 10 to 100 employees,

21:09:22   5  hence growth in VSE market with B1 is not being

21:09:29   6  pursued."

21:09:29   7        Do you know what that means?

21:09:31   8      A.   Yeah.  It's -- I think the important part

21:09:34   9  of that statement is the -- the last part.  And this

21:09:37  10  is saying that Business One should not be pursued for

21:09:41  11  the very small enterprises, which is below ten -- ten

21:09:46  12  employees, I guess, in this terminology.

21:09:50  13      Q.   Okay.  That was my next question.

21:09:54  14        "VSE" stands for "very small enterprises"?

21:09:59  15      A.   Correct.

21:09:59  16      Q.   Okay.  Is the statement "the best segment

21:10:02  17  for B1 is companies with 10 to 100 employees," to

21:10:05  18  your knowledge, was that new information or was that

21:10:09  19  previously known information?

21:10:11  20      A.   I don't know.

21:10:20  21      Q.   Down at the bottom, there's a -- well, let's

21:10:24  22  actually go down one -- the three more bullet points,

21:10:28  23  quote:

21:10:29  24        "An absolute minimum of investments and effort

21:10:32  25  will be needed in the future, as B1 cannot be" withdrawn

21:10:36  1    "from existing markets, due to the implications for

21:10:39  2    SAP's brand."  (As read.)

21:10:41  3         A.    Uh-huh.

21:10:42  4         Q.    Do you know what that means?

21:10:44  5         A.    Not specifically.  I can only assume that

21:10:49  6    it means that areas that we've already sold -- whether

21:10:53  7    it's countries or types of businesses -- and currently

21:10:57  8    do not want to pursue those sales cannot be redrawn

21:11:02  9    just because of the implication to SAP's brand.  And,

21:11:06  10   therefore, we will need to continue investment there.

21:11:09  11         But, again, it's speculation on -- on what

21:11:10  12   is written -- written here.

21:11:14  13        Q.    Under "Financial," there's a statement:

21:11:16  14        "There will only be limited B1 funding for

21:11:19  15   GTM and marketing."

21:11:22  16        A.    Uh-huh.

21:11:23  17        Q.    Do you see that?

21:11:23  18        A.    Yes.

21:11:25  19        Q.    What's that mean to you?

21:11:27  20        A.    Very simple.  There will not be a lot of

21:11:31  21   funding for go-to-market for a -- specifically for

21:11:34  22   Business One.

21:11:40  23        Q.    Is this at or around the time that development

21:11:44  24   for A1 was ramping up?

21:11:47  25        A.    I don't recall.  But, you know, A1 was

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 21:11:50 | 1 | there -- I'm pretty sure A1 was there a long time |
| 21:11:56 | 2 | before that 2006 date.  But, again, I don't recall |
| 21:11:59 | 3 | exactly. |
| 21:12:03 | 4 | Q.   There's also a statement: |
| 21:12:05 | 5 | "B1 must be profitable within the next 18 |
| 21:12:09 | 6 | months." |
| 21:12:09 | 7 | A.   Uh-huh. |
| 21:12:10 | 8 | Q.   Is it your understanding that, up until this |
| 21:12:12 | 9 | point, Business One had not been profitable? |
| 21:12:15 | 10 | A.   Correct. |
| 21:12:18 | 11 | Q.   What were the ramifications if Business One |
| 21:12:21 | 12 | was not profitable within the next 18 months? |
| 21:12:24 | 13 | A.   I don't know.  It doesn't say.  And, again, |
| 21:12:26 | 14 | I don't know who exactly wrote this document. |
| 21:12:31 | 15 | As any new business at a company like SAP, |
| 21:12:34 | 16 | the -- the first few years you lose money.  And then, |
| 21:12:39 | 17 | obviously, the goal is to be profitable at a certain |
| 21:12:42 | 18 | point.  Someone here set a goal for 18 months.  I don't |
| 21:12:43 | 19 | know exactly what -- what and -- and why that goal was |
| 21:12:46 | 20 | set. |
| 21:12:49 | 21 | Q.   Well, when did SAP acquire the Business One |
| 21:12:54 | 22 | software? |
| 21:12:59 | 23 | A.   I don't recall.  Definitely after 2001.  But |
| 21:13:05 | 24 | it may have been either late -- I -- I -- I don't know. |
| 21:13:09 | 25 | I don't recall. |

21:13:11  1        Q.   Well, this e-mail was sent about probably

21:13:14  2   four years after SAP acquired the software?

21:13:18  3             Would that be fair?

21:13:19  4        A.   Yeah.

21:13:20  5        Q.   Would that be a fair estimate?

21:13:22  6        A.   Probably.

21:13:23  7        Q.   And Business One hadn't been profitable for

21:13:25  8   those four years?

21:13:27  9        A.   Correct.

21:13:31  10       Q.   Did you have any discussions with anyone

21:13:34  11  at the board of SAP as to why Business One was not

21:13:38  12  profitable?

21:13:38  13       A.   I don't recall any specific discussions.

21:13:40  14            It was not -- it was not a big deal, first

21:13:43  15  of all.  It was a small organization for the company.

21:13:46  16  And, secondly, it was obvious that we were going after

21:13:49  17  a volume market.  And until you get to a significant

21:13:51  18  volume of customers, you cannot be successful.  So

21:13:55  19  the ramp-up of -- of volume did not allow yet for a

21:14:01  20  profitability.

21:14:08  21       Q.   Is it fair to say that, in order to achieve

21:14:11  22  profitability, SAP Business One needed to be sold at

21:14:16  23  a high volume, not necessarily with respect to highly

21:14:21  24  individualized situations?

21:14:24  25            MR. KELLEHER:  Objection to form.

JUNE 25, 2012 - UDI ZIV

21:14:29  1         THE WITNESS:  You know, generically, you're

21:14:30  2    right.  I don't know that this is the case here.  But,

21:14:34  3    generically, you want to sell to the normal customer

21:14:38  4    and not to the specific -- specific cases.

21:14:44  5         Q.   BY MR. LAMBERT:  Was that because if -- if SAP

21:14:46  6    has to spend a lot of -- a lot of time and effort on --

21:14:48  7    on any one particular installation, that installation

21:14:52  8    will end up being -- end up losing money rather than

21:14:56  9    making money?

21:14:58  10        A.   Again, generically, that statement is correct.

21:15:01  11             I don't know.  I mean, it needs to be in a

21:15:04  12   specific case.  But -- but, generically, your statement

21:15:07  13   is correct.  If you spend more time -- more -- more

21:15:09  14   money than the customer is paying you, obviously you

21:15:13  15   lose money.

21:15:14  16        Q.   Do you recall what the -- the budget for SAP

21:15:17  17   for -- or for your particular organization was in 2006?

21:15:28  18        A.   I don't.

21:15:30  19        Q.   How about for 2007?

21:15:33  20        A.   I don't.

21:15:47  21        Q.   Can you describe for me -- I don't want to

21:15:47  22   spend a lot of time with this.

21:15:49  23             But the SDK -- what does the "SDK" stand for?

21:15:57  24        A.   "SDK" is an acronym -- acronym for "software

21:16:00  25   development kit."  It's the standard industry term that

21:16:03  1    is used for the ability of -- of providing -- you --
21:16:07  2    when you provide an SDK, a -- a software development
21:16:12  3    kit, you allow other companies, other ISVs, independent
21:16:15  4    software vendors, to -- to access your system and to
21:16:23  5    enhance it from the outside.  That's kind of a short
21:16:27  6    explanation.
21:16:28  7         Q.   In other words -- in other words, third
21:16:29  8    parties can't access the core Business One code.
21:16:32  9    They can only access Business One through the SDK.
21:16:37  10             Is that correct?
21:16:39  11        A.   Yeah.  The recommended -- the recommended
21:16:39  12   way of accessing a product is via the SDK.  You can
21:16:44  13   obviously access it directly through the data.  But
21:16:47  14   then you may hurt data integrity, et cetera.
21:16:52  15        Q.   In your opinion, does requiring add-on
21:16:56  16   products to access Business One through the SDK slow
21:16:59  17   down the performance?
21:17:06  18        A.   It's -- well, let me try to answer this so
21:17:11  19   the answer is accurate.
21:17:14  20             If you're asking whether accessing -- as an
21:17:17  21   add-on, accessing the data -- database directly would
21:17:21  22   be quicker than accessing through the SDK, the answer
21:17:25  23   is "yes."  But the accessing through -- accessing the
21:17:27  24   data directly from the database is not an option because
21:17:31  25   you're at the risk of hurting data integrity, which

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 21:17:35 | 1 | is -- especially for a system like Business One, which |
| 21:17:38 | 2 | is -- at the end of the day, holds the accounting for |
| 21:17:41 | 3 | a -- for a business, data integrity, of course, cannot |
| 21:17:46 | 4 | be affected. |
| 21:17:47 | 5 | Does that answer? |
| 21:17:49 | 6 | Q.   Yes.  Was the core SAP Business One code |
| 21:17:53 | 7 | closely guarded by your organization? |
| 21:17:57 | 8 | A.   The code itself?  Absolutely. |
| 21:18:01 | 9 | Q.   Did you ever receive any complaints from |
| 21:18:03 | 10 | anyone in Germany -- SAP Germany that they weren't |
| 21:18:08 | 11 | given enough access to the code? |
| 21:18:12 | 12 | A.   I don't recall. |
| 21:18:17 | 13 | Q.   Is it safe to say that the SDK was designed |
| 21:18:21 | 14 | for smaller app -- for smaller add-on products? |
| 21:18:27 | 15 | A.   No.  Not necessarily. |
| 21:18:40 | 16 | Q.   Are you familiar with Business One product |
| 21:18:44 | 17 | direction road maps? |
| 21:18:49 | 18 | A.   No.  Not specifically, no. |
| 21:18:52 | 19 | Q.   You've never heard of -- of that document or |
| 21:18:55 | 20 | a document called a product development road map before? |
| 21:19:00 | 21 | A.   I mean, the -- the combination of the words |
| 21:19:03 | 22 | sound familiar.  But I don't remember a specific |
| 21:19:05 | 23 | document. |
| 21:19:07 | 24 | Q.   How about a Business One statement of |
| 21:19:09 | 25 | direction? |

21:19:11  1      A.   No.  Again, the -- the name -- I mean, the

21:19:14  2  combination of words is something that rings a bell.

21:19:17  3  But I don't remember a document.

21:19:21  4      Q.   Can you look at what's been marked as

21:19:23  5  Exhibit 124 in a previous deposition?

21:19:40  6      A.   (Examining.)  Yes.

21:19:47  7      Q.   Have you ever seen a document like Exhibit 124

21:19:52  8  before?

21:19:53  9      A.   I don't recall.

21:19:53 10      Q.   Up in the upper left-hand corner, its sponsor

21:20:03 11  is Gadi Shamia.

21:20:06 12           Do you see that?

21:20:06 13      A.   Yes.

21:20:06 14      Q.   And he reported directly to you?

21:20:06 15      A.   Yes.

21:20:08 16      Q.   Is this something that he would have given

21:20:12 17  to you to review before it was published?

21:20:14 18      A.   I don't remember.

21:20:18 19      Q.   You don't remember whether he was required

21:20:21 20  to allow you to review this before it was published?

21:20:25 21      A.   I don't remember whether it was required or

21:20:27 22  whether he actually did give it for my review -- handed

21:20:33 23  it to me for my review.  I don't recall.

21:20:37 24      Q.   Is this some -- looking at the information

21:20:41 25  contained in this -- in this document, is this something

| 21:20:45 | 1 | that you would have expected to have had the opportunity |
| 21:20:48 | 2 | to review before it was published? |
| 21:20:53 | 3 | A.   It's hard to tell.  I mean, not necessarily |
| 21:20:56 | 4 | the document itself.  I mean, obviously, the -- the |
| 21:20:58 | 5 | direction, I would probably have to be involved with. |
| 21:21:05 | 6 | But not necessarily the document itself. |
| 21:21:12 | 7 | Q.   Can you turn to page 5? |
| 21:21:14 | 8 | A.   Uh-huh. |
| 21:21:17 | 9 | Q.   And specifically Section 3.1, "Summary." |
| 21:21:26 | 10 | A.   3.1, "Summary."  Yes. |
| 21:21:30 | 11 | Q.   There's a statement in the second paragraph: |
| 21:21:31 | 12 | "In future releases, SAP Business One will |
| 21:21:34 | 13 | focus on the needs of businesses with 10 to 100 |
| 21:21:38 | 14 | employees." |
| 21:21:39 | 15 | A.   Uh-huh. |
| 21:21:39 | 16 | Q.   Do you see that statement? |
| 21:21:41 | 17 | A.   (Witness nods head in the affirmative.) |
| 21:21:43 | 18 | Q.   Do you remember the focus -- does that refresh |
| 21:21:45 | 19 | your recollection as to what the focus of the product |
| 21:21:49 | 20 | was on -- as of April 25th, 2005? |
| 21:21:55 | 21 | A.   No.  Not more than what it says here. |
| 21:21:58 | 22 | Q.   Well, do you have any reason to think that's |
| 21:22:02 | 23 | not the case? |
| 21:22:03 | 24 | A.   No. |
| 21:22:11 | 25 | Q.   Something I forgot to ask earlier. |

| 21:22:13 | 1 | What's –– what's the relevance of referencing |
| 21:22:17 | 2 | 10 to 100 employees?  Why is the number of employees |
| 21:22:21 | 3 | relevant? |
| 21:22:22 | 4 | A.  Versus number of concurrent users? |
| 21:22:25 | 5 | Q.  Right. |
| 21:22:32 | 6 | A.  Technically, the only thing that matters is |
| 21:22:35 | 7 | concurrent users.  It's easier when you speak to a –– |
| 21:22:38 | 8 | to a prospect or a partner to –– I mean, they wouldn't |
| 21:22:43 | 9 | know what the number of users would be off the top |
| 21:22:46 | 10 | of their heads.  They would know what the size of the |
| 21:22:48 | 11 | company is.  So –– so it's easier to talk about the |
| 21:22:52 | 12 | number of employees and somehow deduct out of it what |
| 21:22:56 | 13 | would be the usage. |
| 21:23:00 | 14 | Q.  Well, at some point in these SAP marketing |
| 21:23:04 | 15 | literature, it started referencing the number of |
| 21:23:07 | 16 | concurrent users and –– as well as the range of |
| 21:23:10 | 17 | employees. |
| 21:23:11 | 18 | A.  Uh-huh. |
| 21:23:11 | 19 | Q.  And so my question to you is:  Why –– why |
| 21:23:14 | 20 | that distinction started to be made? |
| 21:23:18 | 21 | A.  I don't remember the reason.  I can only |
| 21:23:20 | 22 | imagine that it was because "number of employees" is |
| 21:23:23 | 23 | a very –– is an approximation.  Because, you know, a |
| 21:23:28 | 24 | company could have 200 employees and only two users |
| 21:23:31 | 25 | or 200 employees and 150 users.  And, obviously, the |

JUNE 25, 2012 – UDI ZIV

21:23:37  1    performance and -- and the fit would be -- would be

21:23:40  2    different.

21:23:40  3         So -- so I assume that was the reason.  They

21:23:44  4    wanted to have more -- a more precise metric versus

21:23:48  5    the number of employees, which is a far -- a far away

21:23:52  6    approximation.

21:23:55  7    Q.   So we can deduce from the statement we just

21:23:58  8    read that SAP Business One is focusing on the needs

21:24:01  9    of businesses with 10 to 100 use -- with 10 to 100

21:24:05  10   employees, that they were focusing on businesses with

21:24:10  11   even a less number -- less number of users; correct?

21:24:15  12   A.   Equal or less, I would say.  But if you read

21:24:18  13   the next line, it says here that the focus would be 10

21:24:22  14   to 100 but continues to meet the needs of many larger

21:24:27  15   businesses up to 250 employees.

21:24:29  16        So -- so, obviously, from there you can say

21:24:31  17   that, depending on the ratio you want to use, that

21:24:35  18   there can be much more than the number you've mentioned.

21:24:47  19   Q.   Okay.  Can you turn to 129?

21:24:50  20   A.   One --

21:24:51  21   Q.   Exhibit 129.  I'm sorry.

21:25:01  22   A.   (Examining.)  Yeah.

21:25:03  23   Q.   This is a Business One "Statement of

21:25:05  24   Direction" for 2006.

21:25:08  25        First of all, do you have any understanding

JUNE 25, 2012 - UDI ZIV

```
21:25:11   1   of how these documents were generated and published?
21:25:19   2        A.   No.  I think, as I said before, it was either
21:25:24   3   coming from solution marketing --
21:25:28   4             (Court reporter clarification.)
21:25:30   5             THE WITNESS:  -- solution marketing or from
21:25:30   6   the partners or a channel organization within SAP.
21:25:34   7   I don't -- but I don't know.
21:25:35   8        Q.   BY MR. LAMBERT:  Okay.  Can you review -- can
21:25:39   9   you turn to page 19?  There's a page called "Project
21:25:46  10   Team."
21:25:47  11        A.   Hold on.  "Project Team."  Yes.
21:25:54  12        Q.   There's a document owner and author and a
21:25:57  13   reviewer?
21:25:58  14        A.   Uh-huh.
21:25:58  15        Q.   And you're listed as one of the reviewers?
21:26:02  16        A.   Uh-huh.
21:26:07  17        Q.   Does that refresh your recollect --
21:26:08  18   recollection as to whether you reviewed this document?
21:26:11  19        A.   No, it doesn't.  It just says that -- it says
21:26:15  20   here that I was.  No, I don't recall reviewing this.
21:26:18  21        Q.   Do you have any reason to think that that
21:26:21  22   information's false?
21:26:23  23        A.   No.  I don't have a reason.  Although, you
21:26:25  24   know, it's -- I -- I -- I assume it's a standard thing
21:26:30  25   that it -- my position, Gadi's position, we -- we were
```

21:26:34 1 supposed to review these things. But I don't -- but no,

21:26:37 2 I don't.

21:26:40 3 Q. Can you turn to page 7?

21:26:44 4 A. Uh-huh. Page 7.

21:26:46 5 Q. There's a -- there's a -- it's called:

21:26:49 6 "Summary. SAP Business One Positioning."

21:27:00 7 A. Yes.

21:27:03 8 Q. I guess a more basic question, this -- the

21:27:06 9 first page of this document reveals it was published

21:27:09 10 on March -- in March 2006.

21:27:13 11 That being the case, when would the

21:27:16 12 information necessary to publish this document have

21:27:20 13 been compiled?

21:27:23 14 A. I have no -- no knowledge of that. I don't

21:27:26 15 know.

21:27:29 16 Q. Well, are these -- are these documents

21:27:31 17 compiled or -- or based upon information that are

21:27:34 18 compiled over the course of the previous year?

21:27:38 19 A. I don't know. As I said, I don't know.

21:27:41 20 Q. Okay. Turning back to page 7 --

21:27:45 21 A. Uh-huh.

21:27:45 22 Q. -- there -- there's two columns. I'm -- I'm

21:27:51 23 referencing the second paragraph in the left-hand --

21:27:55 24 left-side column. It starts:

21:27:58 25 "While SAP Business One has many satisfied

21:28:01  1    larger customers, it is ideally suited for companies

21:28:05  2    with 10 to 100 employees."

21:28:07  3         A.   Uh-huh.

21:28:09  4         Q.   And then it ends with the sentence:

21:28:11  5              "SAP Business One is optimized for performance

21:28:14  6    with up to 50 concurrent users."

21:28:16  7              Do you see that?

21:28:17  8         A.   Uh-huh.  I do.

21:28:19  9         Q.   Is that your understanding of where Business

21:28:23  10   One was positioned as of March 2006?

21:28:28  11        A.   Yeah.  That's what it says here.

21:28:32  12             THE VIDEOGRAPHER:  Excuse me, Counsel.  We

21:28:33  13   have --

21:28:34  14        Q.   BY MR. LAMBERT:  Do you disagree with that?

21:28:36  15        A.   I -- since I don't recall the actual numbers,

21:28:39  16   I -- I have no reason to disagree or -- or agree.  I

21:28:44  17   don't know.  But that's what it says here.

21:28:47  18             THE VIDEOGRAPHER:  Counsel, we have four

21:28:48  19   minutes left on the tape.

21:28:52  20        Q.   BY MR. LAMBERT:  In the right-hand column,

21:28:52  21   down at the bottom, it says:

21:28:55  22             "Our experience shows."

21:28:56  23             Do you see that --

21:28:57  24        A.   Yes.

21:28:57  25        Q.   -- paragraph?

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 21:28:58 | 1 | A.   Yes. |
| 21:28:59 | 2 | Q.   Do you know what experience -- do you know |
| 21:29:00 | 3 | what experience that's based upon? |
| 21:29:02 | 4 | A.   No, I don't. |
| 21:29:12 | 5 | Q.   And then it lists a series of customer |
| 21:29:17 | 6 | profiles that would be suitable for Business One. |
| 21:29:21 | 7 | Do you see that? |
| 21:29:22 | 8 | A.   Uh-huh.  Yes. |
| 21:29:23 | 9 | Q.   One of them is: |
| 21:29:24 | 10 | "Moderate customization requirements." |
| 21:29:27 | 11 | A.   Correct. |
| 21:29:33 | 12 | Q.   And: |
| 21:29:34 | 13 | "10 to 100 employees." |
| 21:29:40 | 14 | A.   Uh-huh. |
| 21:29:42 | 15 | Q.   Correct? |
| 21:29:43 | 16 | A.   With the footnote that it's not a most |
| 21:29:48 | 17 | predictive indicator, yes. |
| 21:30:04 | 18 | Q.   All right.  Let's switch the tape.  I think |
| 21:30:06 | 19 | we're almost done here, but let's switch it just to |
| 21:30:09 | 20 | be safe. |
| 21:30:10 | 21 | A.   Okay.  We probably have to be done no later |
| 21:30:14 | 22 | than half an hour. |
| 21:30:16 | 23 | THE VIDEOGRAPHER:  This is the end -- |
| 21:30:17 | 24 | MR. LAMBERT:  Okay. |
| 21:30:17 | 25 | THE VIDEOGRAPHER:  This is the end of Tape |

JUNE 25, 2012 - UDI ZIV

21:30:18   1   No. 4 in the video deposition of Udi Ziv.  Going off

21:30:22   2   the record.  The time is 9:29.

21:30:25   3           (Recess from 9:29 p.m. to 9:33 p.m.)

21:34:25   4           THE VIDEOGRAPHER:  This is the beginning of

21:34:26   5   Tape No. -- No. 5 in the video deposition of Udi Ziv.

21:34:30   6   Going back on the record.  The time is 9:33.

21:34:42   7       Q.   BY MR. LAMBERT:  Good evening, Mr. Ziv.  I'll

21:34:43   8   try to wrap this up shortly.  But I want to go through

21:34:46   9   a few more things with you.

21:34:47  10           If you could turn to Exhibit 130.

21:34:54  11       A.   130.  Oh, a big one.  Okay.  Yeah.

21:35:00  12       Q.   Have you ever seen this document before?

21:35:03  13       A.   (Examining.)  I don't remember.

21:35:06  14       Q.   Gadi Shamia reported to you; correct?

21:35:15  15       A.   Yes.

21:35:15  16       Q.   Would he have -- did he report directly to

21:35:18  17   you or through somebody else to you?

21:35:21  18       A.   No.  Directly to me.

21:35:23  19       Q.   Would he -- would you have reviewed these

21:35:25  20   slides before he gave this presentation?

21:35:30  21       A.   I may have, but not necessarily.

21:35:36  22       Q.   And if you see down in the lower left-hand

21:35:38  23   corner, this is from the SAP Partner Tech Summit 2005.

21:35:46  24       A.   Yeah.  That's what it says.

21:36:13  25       Q.   Turn to 119.

| | | |
|---|---|---|
| 21:36:17 | 1 | A.   Turn to what?  Sorry. |
| 21:36:20 | 2 | Q.   I'm sorry.  Exhibit 119. |
| 21:36:22 | 3 | A.   Aah, okay.  We're done with this. |
| 21:36:29 | 4 | (Examining.)  Okay. |
| 21:36:40 | 5 | Q.   Exhibit 119 is a set of PowerPoint slides |
| 21:36:45 | 6 | titled: |
| 21:36:45 | 7 | "Sizing Transaction Volumes," dated July 17, |
| 21:36:45 | 8 | 2006. |
| 21:36:47 | 9 | A.   Uh-huh. |
| 21:36:50 | 10 | Q.   Do you recall ever seeing this document? |
| 21:36:51 | 11 | A.   I don't. |
| 21:36:54 | 12 | Q.   Do you know who Eric Moreau is? |
| 21:36:58 | 13 | A.   No, I don't. |
| 21:37:02 | 14 | Q.   Turn to Slide 3 -- |
| 21:37:06 | 15 | A.   Yes. |
| 21:37:07 | 16 | Q.   -- titled: |
| 21:37:07 | 17 | History of business -- |
| 21:37:09 | 18 | "History of Business One Deal Sizes." |
| 21:37:12 | 19 | A.   Uh-huh. |
| 21:37:13 | 20 | Q.   It states the average deal size and number |
| 21:37:16 | 21 | of users as 15. |
| 21:37:17 | 22 | A.   Uh-huh. |
| 21:37:18 | 23 | Q.   Do you see that? |
| 21:37:19 | 24 | A.   Yes. |
| 21:37:23 | 25 | Q.   Is that your recollection as -- as the -- |

| 21:37:26 | 1 | to the average deal size for Business One software? |
|---|---|---|
| 21:37:30 | 2 | A.   No.  I don't recall the number. |
| 21:37:41 | 3 | Q.   Turn to slide -- it looks like it's 9.  Yeah. |
| 21:37:48 | 4 | Slide 9: |
| 21:37:50 | 5 | "Customer Profiles Definition." |
| 21:37:53 | 6 | It's a table. |
| 21:37:54 | 7 | A.   Uh-huh. |
| 21:37:58 | 8 | Q.   Are these testing results? |
| 21:38:03 | 9 | A.   I don't know.  It doesn't say here. |
| 21:38:12 | 10 | Q.   Well, is it your recollection that the testing |
| 21:38:15 | 11 | results referred to the high end of simulated users as |
| 21:38:21 | 12 | 30? |
| 21:38:21 | 13 | A.   No.  Actually, I don't think it says -- just |
| 21:38:22 | 14 | reading this, I don't think that that's the result. |
| 21:38:23 | 15 | I think it's defining two types of maybe testing |
| 21:38:28 | 16 | scenarios, but not -- definitely not the results. |
| 21:38:31 | 17 | Q.   Well, can you turn to the previous page? |
| 21:38:35 | 18 | Maybe that will help us out. |
| 21:38:41 | 19 | A.   Uh-huh. |
| 21:38:42 | 20 | Q.   It lists two customer profiles? |
| 21:38:45 | 21 | A.   Uh-huh. |
| 21:38:49 | 22 | Q.   And it refers to: |
| 21:38:50 | 23 | "Typical profile stands for an average B1 |
| 21:38:53 | 24 | customer." |
| 21:38:54 | 25 | "High end...stands for a mid to large B1 |

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 21:38:57 | 1 | customer."  (As read.) |
| 21:38:58 | 2 | A.   Yeah.  As I -- as I said, this is two profiles |
| 21:39:00 | 3 | for testing, not -- not the results themselves.  Yeah. |
| 21:39:03 | 4 | Okay. |
| 21:39:13 | 5 | Q.   What about the next slide? |
| 21:39:17 | 6 | A.   Slide 10? |
| 21:39:19 | 7 | Q.   Yes. |
| 21:39:23 | 8 | A.   What about it? |
| 21:39:25 | 9 | Q.   Are those the results? |
| 21:39:31 | 10 | A.   There are a few actions, very discrete |
| 21:39:34 | 11 | actions here, I mean, out of dozens, if not hundreds, |
| 21:39:40 | 12 | of different things that the prod -- no -- definitely |
| 21:39:43 | 13 | hundreds, if not thousands, of different things the |
| 21:39:46 | 14 | product was doing. |
| 21:39:47 | 15 | It says -- yeah, it says here adding different |
| 21:39:49 | 16 | marketing documents with five items took between two |
| 21:39:53 | 17 | in a typical profile and eight seconds in a high-end |
| 21:39:57 | 18 | profile.  Yeah.  So this is, again, very specific and -- |
| 21:40:02 | 19 | and small amount of testing data. |
| 21:40:07 | 20 | Q.   Okay.  And can you turn to Slide 12? |
| 21:40:10 | 21 | A.   Uh-huh. |
| 21:40:14 | 22 | Q.   Under "Disclaimers": |
| 21:40:15 | 23 | "Exceeding the typical data configuration |
| 21:40:18 | 24 | can result in performance degradation." |
| 21:40:21 | 25 | A.   Uh-huh. |

JUNE 25, 2012 - UDI ZIV

21:40:22  1       Q.    Do you see that?

21:40:22  2       A.    Yeah.

21:40:24  3       Q.    Would you say -- based upon the numbers we

21:40:26  4   reviewed for Hodell previously, would you say that

21:40:29  5   they exceeded a typical data configuration?

21:40:33  6       A.    I don't know.  I -- I don't remember the

21:40:34  7   exact usage.  So I don't know.

21:40:43  8       Q.    Well, we reviewed the numbers a little bit

21:40:47  9   ago.  I can tell you what they were again if you want

21:40:50  10  me to.

21:40:53  11      A.    Yeah.  Go ahead.

21:41:21  12      Q.    150- SKUs [sic].  20,000 customers.  7,500

21:41:24  13  vendors.

21:41:29  14      A.    Yeah.  It -- it -- nothing in this document

21:41:35  15  I'm reviewing now is relating to that.  So I -- it's --

21:41:39  16  it's impossible to correlate it to the -- the -- the

21:41:42  17  numbers you just gave me and the information in this

21:41:45  18  document.

21:41:49  19      Q.    Well, I can tell you that I deposed Eddie

21:41:52  20  Neveux, who was a solution architect with SAP.  And

21:41:57  21  he's told me that, on Slide 9, the item number would

21:42:04  22  correspond to the 150,000 SKUs.

21:42:08  23            Do you have any reason to disagree with that?

21:42:11  24      A.    It seems reasonable.

21:42:15  25      Q.    So would you say that that's not the typical

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 21:42:18 | 1 | data configuration, that the high end for SKUs is 60,000 |
| 21:42:19 | 2 | and Hodell had 150,000? |
| 21:42:25 | 3 | A.   I think what it says here -- before, it |
| 21:42:26 | 4 | was the mid to high-end.  But yeah, I mean, it's -- |
| 21:42:28 | 5 | whatever the scenario for this test was, 60,000, |
| 21:42:32 | 6 | and this was considered mid to high-end.  Obviously, |
| 21:42:35 | 7 | 150,000 is more than 60,000.  It still doesn't mean |
| 21:42:39 | 8 | that it doesn't work. |
| 21:42:40 | 9 | Q.   It's almost -- |
| 21:42:41 | 10 | A.   Yeah, it's more than double.  But -- two and |
| 21:42:44 | 11 | a half times to be accurate.  But -- but again, it's |
| 21:42:48 | 12 | one parameter. |
| 21:42:49 | 13 | And -- and it doesn't say here -- I mean, |
| 21:42:51 | 14 | the only disclaimer that it says here on -- on page 12 |
| 21:42:55 | 15 | that you referred me to is about adding marketing |
| 21:43:00 | 16 | document -- as an example, adding marketing document |
| 21:43:01 | 17 | more than 100 lines.  So it doesn't say anything about |
| 21:43:05 | 18 | additional items or anything of that nature. |
| 21:43:09 | 19 | Q.   What about the next bullet point: |
| 21:43:12 | 20 | "Combinations of large number of warehouses, |
| 21:43:14 | 21 | large amount of items, and large number of price lists |
| 21:43:18 | 22 | can result in performance degradation." |
| 21:43:22 | 23 | A.   Uh-huh.  Yeah. |
| 21:43:23 | 24 | Q.   Based upon the information you reviewed about |
| 21:43:26 | 25 | Hodell, wouldn't you agree that that fits Hodell's |

JUNE 25, 2012 - UDI ZIV

21:43:30  1  profile?

21:43:30  2      A.   I -- you know, it says here a combination

21:43:34  3  of several things that can result.  And from -- at

21:43:39  4  least, again, from my recollection, what you pointed

21:43:44  5  out was -- the only thing you pointed out that was

21:43:47  6  relevant is the large number of items.  So I don't

21:43:51  7  know what the number of warehouses was or the price

21:43:56  8  lists.  And I don't actually know what the formula --

21:43:58  9  combination formula here that would -- that can result

21:44:01  10  in a form of degradation.

21:44:06  11      Q.   Well, I deposed Eddie Neveux, like I said,

21:44:08  12  and he told me that the line for accounts on Slide 9

21:44:15  13  would correspond to the combination of customers and

21:44:19  14  vendors for Hodell, which is two -- 27,500.

21:44:28  15          Do you have any reason to disagree with that?

21:44:31  16      A.   No.  I don't recall that this is the case.

21:44:32  17  But, I mean, I -- I assume he knows what he's talking

21:44:37  18  about.  But I have no knowledge of that.

21:44:42  19      Q.   Well, 27,500 is well in excess of 300 [sic];

21:44:46  20  correct?  Or 3,000?  I'm sorry.

21:44:49  21      A.   3,000.  Yeah.  It's even in excess of 3,000.

21:44:51  22  Yeah.  But, again, I don't know that this is -- this

21:44:54  23  is the right comparison here.

21:44:58  24          And again, you know, the only thing it says

21:45:01  25  here is two testing scenarios.  One was considered

JUNE 25, 2012 - UDI ZIV

```
21:45:06   1   typical and the other was considered mid to high-end.
21:45:06   2   And so I don't know what else we can deduct from this.
21:45:49   3          MR. LAMBERT:  Okay.  Let's go off the record.
21:45:51   4   I think I might be finished.  I just want to make --
21:45:56   5   make sure.
21:45:57   6          THE VIDEOGRAPHER:  Going off the record at
21:45:59   7   9:45.
21:46:00   8          (Recess from 9:45 p.m. to 9:46 p.m.)
21:47:00   9          THE VIDEOGRAPHER:  Back on the record at 9:46.
21:47:06  10      Q.  BY MR. LAMBERT:  Mr. Ziv, do you have
21:47:06  11   any recollection of an issue of -- with regard to
21:47:09  12   implementation of SAP Business One at a company by
21:47:12  13   the name of Weidmueller?
21:47:17  14      A.  No, I don't.
21:47:19  15      Q.  You have no recollection whatsoever of that
21:47:21  16   installation?
21:47:22  17      A.  No.
21:47:22  18          MR. LAMBERT:  Okay.  I don't have anything
21:47:27  19   further.  Thanks for your time.  I know it's late.  The
21:47:31  20   other side's lawyer might have a couple of questions,
21:47:39  21   but I'm -- I'm finished.
21:47:57  22
21:48:01  23                    EXAMINATION
21:48:01  24   BY MR. HULME:
21:48:04  25      Q.  Mr. Ziv, I represent LSI, the general partner
```

JUNE 25, 2012 - UDI ZIV

21:48:08  1   in this case.

21:48:10  2           First question I have is:  You said you were

21:48:13  3   one of three groups that reported to the board directly.

21:48:16  4           Who were the other two groups?

21:48:19  5      A.   I don't think I said that.  Remind me what

21:48:22  6   I said.  Three groups reporting to the board?  You may

21:48:26  7   have confused this --

21:48:27  8      Q.   I'm sorry.

21:48:28  9      A.   Go ahead.

21:48:28  10     Q.   All right.  You reported directly -- you

21:48:31  11  reported directly to the board of directors; correct?

21:48:34  12     A.   Yes.  I reported to Shai Agassi, who was a

21:48:39  13  member of the board of directors.  Yes.

21:48:42  14     Q.   Okay.  And you were head of the small business

21:48:45  15  group; is that correct?

21:48:47  16     A.   Small Business Solutions group, yeah, or PTU

21:48:47  17  as it was called, product and technology unit.

21:48:53  18     Q.   What other groups were there at SAP?

21:49:03  19     A.   Wow.  Let's see.  Shai -- Shai Agassi's

21:49:07  20  organization was called PTG, product and technology

21:49:10  21  group.  Under Shai were different PTUs, product and

21:49:12  22  technology units, which I was one of them, actually

21:49:17  23  a small one of them.  And then there were other groups,

21:49:21  24  similar groups for sales that were managed by another

21:49:27  25  board member and a different group for services that

JUNE 25, 2012 – UDI ZIV

21:49:32  1    was managed by another board member, et cetera.  I

21:49:35  2    don't remember the -- the full org chart.

21:49:39  3        Q.   Okay.  All right.  You -- you said, through

21:49:41  4    the entire time you were with SAP, you were targeting

21:49:44  5    the small mark -- small business market; correct?

21:49:47  6        A.   No.  Actually, I started working for the

21:49:52  7    small market [sic] sometime in 2004 -- I don't remember

21:49:55  8    exactly when -- in parallel to my other role of running

21:50:00  9    the SAP lab in Israel.

21:50:03  10       Q.   All right.  Compare for me what other markets

21:50:07  11   were there besides the small market -- small business

21:50:11  12   market in 2004?

21:50:14  13       A.   I don't remember the split in 2004.  I can

21:50:18  14   answer generically if you want.  Sometime in -- in -- 

21:50:20  15       Q.   Generically, yeah.

21:50:21  16       A.   Yeah.  It was large enterprise, mid-market,

21:50:27  17   and small businesses, so actually three segments.  And

21:50:33  18   then --

21:50:33  19       Q.   Okay.

21:50:34  20       A.   -- through this, we -- it was referred to

21:50:36  21   in one of the documents -- we divided the small into

21:50:39  22   small and very small.

21:50:43  23       Q.   And how was the small broken up from the

21:50:47  24   mid-market?

21:50:50  25       A.   As I said much earlier today, I don't remember

JUNE 25, 2012 - UDI ZIV

21:50:54  1   the exact criteria that was kind of the boundaries of

21:50:58  2   each one of those.  But there were some criteria of a,

21:51:03  3   you know, typical boundary between the two, small and

21:51:09  4   mid -- midsize.  And as I said earlier, there was also

21:51:12  5   an overlap between them to ensure that, whatever the

21:51:16  6   situation, we have the right product for it.

21:51:18  7       Q.   Yeah.  And I'm not going to hold you to it.

21:51:21  8            But give me typically what -- what you would

21:51:24  9   consider small and what you would consider medium or

21:51:27 10   mid?

21:51:27 11       A.   You know, there is -- there's no typical.

21:51:29 12   I don't know remember what -- what we considered that

21:51:33 13   in the past.  And so anything I would say would be a

21:51:39 14   guess only.  And I don't think it's appropriate.

21:51:42 15       Q.   Well, how long were you in charge of the --

21:51:45 16   the small market?

21:51:46 17       A.   About three years.

21:51:49 18       Q.   And in that three years, you didn't gain any

21:51:52 19   knowledge as to a general rule of thumb as to what would

21:51:54 20   be considered a small market customer?

21:51:57 21       A.   I didn't say that.  I said I don't recall.

21:51:59 22       Q.   All right.  And have you had any medical

21:52:04 23   conditions or anything happen in your life that has

21:52:07 24   affected your ability to recall things or events?

21:52:11 25       A.   Not that I know of.

JUNE 25, 2012 - UDI ZIV

21:52:12  1      Q.   I'm not being smart.  I just -- sometimes

21:52:14  2   it happens.  I just --

21:52:17  3      A.   No.

21:52:17  4      Q.   No auto accidents?

21:52:19  5      A.   No.

21:52:19  6      Q.   Okay.  This is just the passage of time is

21:52:21  7   the problem you have with memory?

21:52:25  8      A.   Probably.

21:52:26  9      Q.   Okay.  Would you go to Exhibit 69, please?

21:52:32  10  That's your internal e-mail chain.

21:52:40  11     A.   Is it here already?  Have -- have we reviewed

21:52:41  12  it already?

21:52:42  13     Q.   Yes.

21:52:43  14     A.   Okay.

21:52:43  15     Q.   Yes, you have.

21:52:44  16     A.   Okay.  I'm looking.

21:52:51  17          MR. GAMULKA:  It's not a blue one.

21:52:56  18          THE WITNESS:  Yeah, I know.  I know.  We'll

21:52:59  19  find it.

21:53:00  20          Sixty-nine, you said?

21:53:02  21     Q.   BY MR. HULME:  If you see seven -- if you

21:53:03  22  see 70, hold it out also.

21:53:05  23     A.   Here is 69.  I don't think I've --

21:53:08  24          MR. GAMULKA:  I have 70.

21:53:10  25          THE WITNESS:  You have 70?  Okay.  So yes,

21:53:10   1   we have both.  Which one?

21:53:13   2       Q.   BY MR. HULME:  Okay.  Sixty-nine.  I'm

21:53:16   3   looking at your response to -- that you sent to Dan

21:53:23   4   Kraus April 12 at 2:51 p.m.

21:53:27   5       A.   (Examining.)

21:53:32   6       Q.   Were the statements you made in that e-mail

21:53:35   7   to Dan Kraus obvious to you based upon the information

21:53:40   8   that had been communicated to you by Dan Kraus and Dan

21:53:44   9   Lowery?

21:53:46   10      A.   You're asking if it was obvious?  I don't

21:53:50   11   know what -- I don't know what was obvious and not.

21:53:54   12   I mean, I can read what I wrote.  But I don't know

21:53:58   13   what was obvious and what wasn't.

21:54:00   14      Q.   Well, more likely than that, did you do any

21:54:03   15   independent investigation or research in preparation

21:54:06   16   of writing this e-mail?

21:54:08   17      A.   I don't remember.  I -- I doubt I wrote

21:54:10   18   it without addressing some other people in the

21:54:13   19   organization, because these are usually things I

21:54:16   20   wouldn't be dealing with directly.  But I don't know.

21:54:20   21      Q.   More likely than not, who would you have

21:54:24   22   talked to?

21:54:26   23      A.   Most probably, at least Dirk Boessmann, who's

21:54:31   24   copied on this e-mail.  He was, as I said before, in

21:54:32   25   charge of the IBD, install base development, which --

JUNE 25, 2012 - UDI ZIV

21:54:34  1   so under his responsibility was all current customers

21:54:40  2   using current products.

21:54:54  3        Q.   What would be the sane B1 sweet spot?

21:55:00  4        A.   I don't know.

21:55:04  5        Q.   All you know is that 120 users is way above

21:55:08  6   any sane B1 sweet spot?

21:55:10  7        A.   As I said before, I think 120 is just one

21:55:14  8   item out of a few that -- in the context of this

21:55:16  9   specific implementation that made it outside the

21:55:19  10  sweet spot.

21:55:22  11       Q.   Were the number of users that -- that --

21:55:24  12  Business One over the years, between 2004 and 2007,

21:55:30  13  did it -- did it -- were its capabilities expanded

21:55:36  14  so that it could accommodate more users in 2007 and

21:55:39  15  back in 2004?

21:55:44  16       A.   The capabilities were definitely expanded.

21:55:46  17  I don't know if direct -- if it affected directly the

21:55:50  18  number of users, again, depending on the scenarios,

21:55:50  19  et cetera.  So I don't -- I don't have a clear answer

21:55:53  20  to that.

21:55:55  21       Q.   Okay.  And what about the data set value,

21:55:58  22  do you have an opinion or a recollection as to whether

21:56:03  23  that 2004 version of B1 could handle more or less or

21:56:10  24  the same as of 2007?

21:56:16  25       A.   No.  I don't have any knowledge specifically.

```
21:56:18   1   I would say definitely not less.  I assume more.  But
21:56:22   2   I don't have, you know, clear facts to back it up.
21:56:25   3        Q.   Okay.  But un -- unequivocally, as of
21:56:29   4   April 12th, 2007, you were of the opinion, based
21:56:33   5   upon the information you had, that the B1 product
21:56:38   6   in 2007 was inappropriate for this customer; is that
21:56:41   7   correct?
21:56:44   8        A.   No.  I -- I think what I said is that, given
21:56:48   9   the information I had, which included many things, like
21:56:54  10   the number of users and others, it was definitely not
21:56:59  11   the -- the -- the focus area or the sweet spot of --
21:57:00  12   of the product.  It doesn't say it's not a fit.  But
21:57:06  13   it's definitely not the -- in the -- the center of
21:57:06  14   the bulls-eye.
21:57:09  15        Q.   But you don't have any recollection of what
21:57:11  16   information you had other than these e-mails --
21:57:14  17        A.   No.
21:57:15  18        Q.   -- correct?
21:57:16  19        A.   No, I don't.  I don't.
21:57:18  20        Q.   Okay.  Exhibit 70 now.
21:57:20  21        A.   Uh-huh.
21:57:21  22        Q.   It's the e-mail that you actually sent to
21:57:25  23   Dan Lowery in response to his inquiry --
21:57:27  24        A.   Uh-huh.
21:57:28  25        Q.   -- April 13, 11:40 a.m.
```

| | | |
|---|---|---|
| 21:57:32 | 1 | A.    Yeah, yeah.  I see it. |
| 21:57:33 | 2 | Q.    You start with:  "Dan." |
| 21:57:33 | 3 | You see it? |
| 21:57:35 | 4 | A.    Yes. |
| 21:57:35 | 5 | Q.    (Reading.) |
| 21:57:36 | 6 | "Dan, as you know" -- |
| 21:57:42 | 7 | Where did you get the information that Dan |
| 21:57:44 | 8 | knew that this customer's environment is far outside |
| 21:57:48 | 9 | the sweet spot of Business One? |
| 21:57:50 | 10 | A.    I -- I have no clue.  I don't know.  I don't |
| 21:57:52 | 11 | remember if this was something I was told or something |
| 21:57:56 | 12 | I assumed.  I don't know.  I don't know. |
| 21:58:00 | 13 | Q.    Okay.  Do you have -- today, as you sit here, |
| 21:58:02 | 14 | do you have any foundation or basis for making that |
| 21:58:06 | 15 | statement that you can relate to us? |
| 21:58:08 | 16 | A.    No. |
| 21:58:19 | 17 | Q.    In your opinion, in 2004, 2005, would it |
| 21:58:24 | 18 | have been sane to market this product to a company |
| 21:58:30 | 19 | with 500 users and $100 million in revenue? |
| 21:58:37 | 20 | A.    As I said, it's a -- it's a hypothetical |
| 21:58:40 | 21 | question.  Depending on what the company is planning |
| 21:58:42 | 22 | on doing with the product, that could be sane or that |
| 21:58:47 | 23 | could be completely not sane or not recommended is -- |
| 21:58:48 | 24 | is a better term.  So -- |
| 21:58:51 | 25 | Q.    And marketing it to a company with |

| | | |
|---|---|---|
| 21:58:53 | 1 | $100 million in revenue and 250 users could be |
| 21:58:57 | 2 | sane or insane depending upon the circumstances? |
| 21:59:01 | 3 | A.   Could be recommended or not recommended, |
| 21:59:03 | 4 | depending on the circumstances.  Yes. |
| 21:59:05 | 5 | Q.   Do you know when SAP Business ByDesign was |
| 21:59:08 | 6 | first put on the market? |
| 21:59:11 | 7 | A.   No, I don't. |
| 21:59:14 | 8 | Q.   Are you familiar with that product at all? |
| 21:59:16 | 9 | A.   Yes. |
| 21:59:18 | 10 | Q.   And how did you gain familiarity with that? |
| 21:59:21 | 11 | A.   That product was in development during my |
| 21:59:24 | 12 | time with SAP.  So, yeah, that's -- that's about all |
| 21:59:30 | 13 | I know about it.  I don't know if -- I don't recall |
| 21:59:34 | 14 | if -- |
| 21:59:34 | 15 | Q.   Did -- did that -- |
| 21:59:35 | 16 | A.   Go ahead. |
| 21:59:36 | 17 | Q.   Did that fall within your department? |
| 21:59:39 | 18 | A.   No, it did not. |
| 21:59:43 | 19 | Q.   In whose department or group did that fall |
| 21:59:47 | 20 | within? |
| 21:59:48 | 21 | A.   At the time that I was there, it reported to |
| 21:59:53 | 22 | a different board member.  His name was Peter Zencke. |
| 21:59:56 | 23 | Z-e-n-c-k-e, I think.  So it wasn't even in -- in -- |
| 22:00:04 | 24 | part of Shai Agassi's organization, which is -- was |
| 22:00:08 | 25 | a different board member. |

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 22:00:10 | 1 | Q.   So was it in the mid-market or large |
| 22:00:13 | 2 | enterprise, or did it fall within any one of those |
| 22:00:18 | 3 | business groups? |
| 22:00:18 | 4 | A.   As far as I recall, it was targeting the |
| 22:00:21 | 5 | mid-market. |
| 22:00:27 | 6 | Q.   Would you go to Tab 11, which is -- it's |
| 22:00:34 | 7 | Exhibit 242. |
| 22:00:39 | 8 | A.   I have it already? |
| 22:00:40 | 9 | MR. GAMULKA:  Yeah.  A blue one. |
| 22:00:42 | 10 | THE WITNESS:  A blue 242.  Okay. |
| 22:00:50 | 11 | Q.   BY MR. HULME:  It was Tab 11, Exhibit 242. |
| 22:00:55 | 12 | A.   Okay.  Searching. |
| 22:00:57 | 13 | Q.   Page -- |
| 22:00:58 | 14 | A.   Hold on.  Hold on.  Hold on. |
| 22:01:06 | 15 | 244, 243 -- oh, it's in order.  Yeah, 242. |
| 22:01:15 | 16 | Q.   I'm trying to get a -- a time frame that this |
| 22:01:17 | 17 | more likely than not was produced.  So look at page 2 -- |
| 22:01:23 | 18 | A.   Uh-huh. |
| 22:01:23 | 19 | Q.   -- and then page 19. |
| 22:01:32 | 20 | A.   Uh-huh. |
| 22:01:34 | 21 | Q.   Page 19 references the product summit meeting |
| 22:01:38 | 22 | to be held January 10th, 11th in Miami. |
| 22:01:42 | 23 | A.   Uh-huh. |
| 22:01:42 | 24 | Q.   And they're going to talk about the overall |
| 22:01:45 | 25 | two thou -- 2005 planning. |

22:01:48  1        A.   Uh-huh.

22:01:48  2        Q.   My question is:  Do you have a ballpark idea

22:01:51  3   when this document would have been produced?

22:01:58  4        A.   It's only a guess.  But I assume it was the

22:02:02  5   last or -- quarter or the last few months of 2004.  But

22:02:10  6   it's only a guess.

22:02:12  7        Q.   Okay.  And then more likely than not, that

22:02:17  8   January 10th, 11th in Miami would have been in January

22:02:21  9   of 2005?

22:02:22  10       A.   I assume so.

22:02:23  11       Q.   Probably?

22:02:24  12       A.   Yes.

22:02:31  13       Q.   Would you go to Tab 13, which is Exhibit 246?

22:02:37  14       A.   Uh-huh.  Yeah, got it.

22:02:48  15       Q.   All right.  The first page of it, Ralf

22:02:57  16   Mehnert-Meland's April 16th e-mail at 5:46 p.m. --

22:03:01  17       A.   Uh-huh.

22:03:02  18       Q.   -- you're talk -- he was talking about

22:03:05  19   the two problems.  One was accessing the SAP Business

22:03:08  20   One and two was the performance degrades with large

22:03:13  21   databases.

22:03:14  22            Is my understanding correct that the point

22:03:17  23   No. 1, the add-on products accessing SAP Business One,

22:03:21  24   that's the DI API issue?

22:03:29  25       A.   I don't remember.

| | | |
|---|---|---|
| 22:03:30 | 1 | Q.   Okay.  The point that -- |
| 22:03:36 | 2 | A.   I don't remember. |
| 22:03:37 | 3 | Q.   You don't remember? |
| 22:03:39 | 4 | A.   No. |
| 22:03:39 | 5 | Q.   Do you remember that being the issue with |
| 22:03:42 | 6 | a Business One product, the DI API? |
| 22:03:49 | 7 | A.   No.  I don't know. |
| 22:03:54 | 8 | Q.   Point No. 2, performance degrades with large |
| 22:03:57 | 9 | data sets, that was a problem with the B1 program |
| 22:04:01 | 10 | itself; is that correct? |
| 22:04:07 | 11 | A.   Well, I think Ralf's assumption is that there |
| 22:04:10 | 12 | was a problem with the large data set.  And I assume |
| 22:04:12 | 13 | it's in Business One itself.  Yes. |
| 22:04:16 | 14 | Q.   Okay.  Are you a code writer or a programmer? |
| 22:04:22 | 15 | A.   I used to be many years ago.  Yes. |
| 22:04:24 | 16 | Q.   All right.  When was the last time you were |
| 22:04:27 | 17 | a programmer? |
| 22:04:34 | 18 | A.   Probably 1996 or '5 or something like that. |
| 22:04:42 | 19 | Q.   Did you do any programming on the predecessor |
| 22:04:45 | 20 | to Business One? |
| 22:04:47 | 21 | A.   I may have.  I don't recall.  And as I said, |
| 22:04:51 | 22 | in the original days, we shared some code between |
| 22:04:54 | 23 | different products in the time of the Quick Soft days. |
| 22:04:59 | 24 | In that time, there may be some code that was shared |
| 22:05:01 | 25 | with Business One, what -- what became later to be |

JUNE 25, 2012 - UDI ZIV

22:05:04  1  Business One.

22:05:48  2      Q.   Do you have personal knowledge as to whether

22:05:50  3  any of the SAP documents that you reviewed today were

22:05:55  4  ever disseminated to the channel partners?

22:05:59  5      A.   No.  I don't have any specific knowledge.

22:06:02  6  I think there was one that was directed to a channel.

22:06:04  7  So I can only assume that was sent to the channel.

22:06:07  8  But on the others, I don't.

22:06:10  9          MR. HULME:  I don't have any other questions.

22:06:27  10  Thank you.

22:06:27  11

22:06:27  12                  EXAMINATION

22:06:27  13  BY MR. STAR:

22:06:30  14      Q.   Mr. Ziv, I just have one follow-up question.

22:06:33  15          Who replaced you when you left at SAP as

22:06:36  16  head of the small business division?

22:06:43  17      A.   As far as I know -- I'm not -- I'm not

22:06:46  18  100 percent sure it was kept the same way.  I think

22:06:48  19  the -- the role was split into two, to several people.

22:06:52  20  I think one of them or the main one, I think, was a --

22:06:58  21  a gentleman by the name of Ami Heitner.  But it's --

22:07:02  22  I'm not 100 percent sure.

22:07:07  23      Q.   Do you know how to spell his name?

22:07:09  24      A.   Ami is A-m-i.  And Heitner is H-e-i-t-n-e-r.

22:07:17  25          MR. STAR:  Okay.  Thank you.

22:07:19  1            FURTHER EXAMINATION
22:07:19  2  BY MR. HULME:
22:07:20  3       Q.   I have two more questions.
22:07:22  4            The first is:  Is there any theoretical limit
22:07:25  5  on the number of users for the B1 program?
22:07:30  6       A.   I don't recall.
22:07:34  7       Q.   And would you agree that the B1 program, at
22:07:37  8  least as represented by SAP, was infinitely scalable?
22:07:43  9       A.   Infinitely scalable?  I don't think that --
22:07:48  10      Q.   Yes.
22:07:49  11      A.   -- exists anywhere.  So probably not.
22:07:52  12      Q.   Okay.  That's only a term that probably comes
22:07:55  13  from the lips of salespeople?
22:07:59  14           MR. STAR:  Object to the form.
22:08:06  15      Q.   BY MR. HULME:  Would you agree with that,
22:08:08  16  that that phrase would only come from the lips of
22:08:09  17  salespeople, not a programmer?
22:08:12  18      A.   How would I know?
22:08:13  19           MR. STAR:  Same objection.
22:08:13  20           THE WITNESS:  I don't know.
22:08:13  21           MR. HULME:  Thank you very much.
22:08:13  22           THE WITNESS:  All right.  Thank you.
22:08:14  23           THE VIDEOGRAPHER:  This is the end of tape --
22:08:23  24           MR. STAR:  We have no questions.
22:08:24  25           MR. HULME:  I have no idea what you guys

JUNE 25, 2012 - UDI ZIV

| | | |
|---|---|---|
| 22:08:24 | 1 | just said. |
| 22:08:28 | 2 | MR. STAR:  I said:  We have no questions. |
| 22:08:32 | 3 | MR. HULME:  Oh, thank you. |
| 22:08:33 | 4 | THE VIDEOGRAPHER:  This is the end of Tape |
| 22:08:34 | 5 | No. 5 and the end of the video deposition of Udi Ziv. |
| 22:08:38 | 6 | Going off the record.  The time is 10:07. |
| | 7 | (The deposition concluded at 10:07 p.m.) |
| | 8 | |
| | 9 | |
| | 10 | |
| | 11 | |
| | 12 | |
| | 13 | |
| | 14 | |
| | 15 | |
| | 16 | |
| | 17 | |
| | 18 | |
| | 19 | |
| | 20 | |
| | 21 | |
| | 22 | |
| | 23 | |
| | 24 | |
| | 25 | |

JUNE 25, 2012 – UDI ZIV

```
 1            CERTIFICATE OF WITNESS/DEPONENT

 2

 3        I, UDI ZIV, witness herein, do hereby certify

 4   and declare the within and foregoing transcription to

 5   be my examination under oath in said action taken on

 6   June 25, 2012, with the exception of the changes listed

 7   on the errata sheet, if any;

 8            That I have read, corrected, and do hereby

 9   affix my signature under penalty of perjury to said

10   examination under oath.

11

12

13

14

15   _____  _____
                 UDI ZIV, Witness              Date
16

17

18

19

20

21

22

23

24

25
```

JUNE 25, 2012 – UDI ZIV

```
 1                    CERTIFICATE OF REPORTER

 2

 3          I, BRENDA MATZOV, CA CSR No. 9243, do hereby

 4   certify:

 5          That, prior to being examined, the witness

 6   named in the foregoing deposition was duly sworn by me

 7   to testify the truth, the whole truth, and nothing but

 8   the truth;

 9          That the foregoing deposition was taken before

10   me at the time and place herein set forth, at which time

11   the aforesaid proceedings were stenographically recorded

12   by me and thereafter transcribed by me;

13          That the foregoing transcript, as typed, is a

14   true record of the said proceedings;

15          And I further certify that I am not interested

16   in the action.

17

18          Dated this 3rd day of July, 2012.

19

20          _____

21          BRENDA MATZOV, CA CSR No. 9243

22

23

24

25
```

ERRATA SHEET

*** HODELL—NATCO INDUSTRIES, INC. v.

SAP AMERICA, INC., et al. ***


Page _____ Line _____ Change _____

Reason _____

Page _____ Line _____ Change _____

Reason _____

Page _____ Line _____ Change _____

Reason _____

Page _____ Line _____ Change _____

Reason _____

Page _____ Line _____ Change _____

Reason _____

Page _____ Line _____ Change _____

Reason _____

Page _____ Line _____ Change _____

Reason _____

Page _____ Line _____ Change _____

Reason _____

Page _____ Line _____ Change _____

Reason _____


_____  _____
                UDI ZIV, Witness                        Date

JUNE 25, 2012 — UDI ZIV